***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 1 | August 1, 2005, Support Binder A - Damages | KRGNSP14524 | KRGNSP14527 |
| 2 | August 1, 2005, Support Binder A - Summary | KRGNSP14528 | KRGNSP14536 |
| 3 | August 1, 2005, Support Binder A - Would-Have-Been Costs | KRGNSP14537 | KRGNSP14547 |
| 4 | August 1, 2005, Support Binder A - Actual Costs | KRGNSP14548 | KRGNSP14602 |
| 5 | August 1, 2005, Support Binder A - Escalation/Discounting | KRGNSP14603 | KRGNSP14605 |
| 6 | August 1, 2005, Support Binder B - Fuel Management | KRGNSP13683 | KRGNSP13686 |
| 7 | August 1, 2005, Support Binder B - Fuel Management - Actual Scenario | KRGNSP13687 | KRGNSP13699 |
| 8 | August 1, 2005, Support Binder B - Fuel Management - Would-Have-Been Scenario | KRGNSP13700 | KRGNSP13713 |
| 9 | August 1, 2005, Support Binder B - Discharges And Acceptances (ERI) | KRGNSP13714 | KRGNSP13727 |
| 10 | August 1, 2005, Support Binder B - Dry Cask Loading Plan | KRGNSP13728 | KRGNSP13737 |
| 11 | August 1, 2005, Support Binder B - Xcel Energy Annual Nuclear Waste Management Report | KRGNSP13738 | KRGNSP13751 |
| 12 | August 1, 2005, Support Binder B - Multi-Purpose Canister System Evaluation | KRGNSP13752 | KRGNSP13905 |
| 13 | August 1, 2005, Support Binder B - Preliminary Design Report Executive Summary | KRGNSP13906 | KRGNSP13924 |
| 14 | August 1, 2005, Support Binder B - Other Fuel Management Support Documents | KRGNSP13925 | KRGNSP13951 |
| 15 | August 1, 2005, Support Binder C - Cost Of Capital | KRGNSP09300 | KRGNSP09303 |
| 16 | August 1, 2005, Support Binder C - Cost Of Capital - Actual Returns | KRGNSP09304 | KRGNSP09307 |
| 17 | August 1, 2005, Support Binder C - Cost Of Capital - Electric Jurisdictional Annual Reports | KRGNSP09308 | KRGNSP09391 |
| 18 | August 1, 2005, Support Binder D - Escalation | KRGNSP09144 | KRGNSP09147 |
| 19 | August 1, 2005, Support Binder D - Consumer Price Index (CPI) | KRGNSP09148 | KRGNSP09156 |
| 20 | August 1, 2005, Support Binder D - Handy-Whitman Cost Trends Of Electric Utility Construction | KRGNSP09157 | KRGNSP09227 |
| 21 | August 1, 2005, Support Binder D - Excerpts From Decommissioning Funding Status Reports | KRGNSP09228 | KRGNSP09234 |
| 22 | August 1, 2005, Support Binder E - Prairie Island ISFSI Cost Estimates | KRGNSP11439 | KRGNSP11442 |
| 23 | August 1, 2005, Support Binder E - Cask Procurement | KRGNSP11443 | KRGNSP11444 |
| 24 | August 1, 2005, Support Binder E - Casks 18-20 | KRGNSP11445 | KRGNSP11460 |
| 25 | August 1, 2005, Support Binder E - Casks 21-24 | KRGNSP11461 | KRGNSP11489 |
| 26 | August 1, 2005, Support Binder E - Casks 25-29 | KRGNSP11490 | KRGNSP11501 |
| 27 | August 1, 2005, Support Binder E - Procurement Proposals | KRGNSP11502 | KRGNSP11584 |
| 28 | August 1, 2005, Support Binder E - Cask Loading Costs | KRGNSP11585 | KRGNSP11826 |
| 29 | August 1, 2005, Support Binder E - ISFSI Operations And Maintenance | KRGNSP11827 | KRGNSP11836 |
| 30 | August 1, 2005, Support Binder E - TN40 Transportability | KRGNSP11837 | KRGNSP11878 |
| 31 | August 1, 2005, Support Binder E - TN40 H | KRGNSP11879 | KRGNSP11926 |
| 32 | August 1, 2005, Support Binder E - Transnuclear Contracts | KRGNSP11927 | KRGNSP11962 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 33 | August 1, 2005, Support Binder F - Monticello ISFSI Cost Estimates | KRGNSP13317 | KRGNSP13320 |
| 34 | August 1, 2005, Support Binder F - ISFSI Licensing, Engineering And Construction | KRGNSP13321 | KRGNSP13340 |
| 35 | August 1, 2005, Support Binder F - Cask Procurement Costs | KRGNSP13341 | KRGNSP13482 |
| 36 | August 1, 2005, Support Binder F - Cask Loading Costs | KRGNSP13483 | KRGNSP13519 |
| 37 | August 1, 2005, Support Binder F - ISFSI Operations And Maintenance | KRGNSP13520 | KRGNSP13527 |
| 38 | August 1, 2005, Support Binder F - ISFSI Baseline Schedule And Supporting Documents | KRGNSP13528 | KRGNSP13649 |
| 39 | August 1, 2005, Support Binder F - Auxiliary Building Crane Upgrade | KRGNSP13650 | KRGNSP13682 |
| 40 | August 1, 2005, Support Binder G - Past Actual Costs (Summaries) | KRGNSP12854 | KRGNSP12857 |
| 41 | August 1, 2005, Support Binder G - Past Actual Cost Summaries | KRGNSP12858 | KRGNSP12883 |
| 42 | August 1, 2005, Support Binder G - Accounting Report Column Descriptions | KRGNSP12884 | KRGNSP12884 |
| 43 | August 1, 2005, Support Binder G - LFMS Accounting System (NSP 1988-2000) | KRGNSP12857 | KRGNSP13024 |
| 44 | August 1, 2005, Support Binder G - JD Edwards Accounting System (NSP 2001 - 2004) | KRGNSP13025 | KRGNSP13030 |
| 45 | August 1, 2005, Support Binder G - SAP Accounting System (NMC Accounting System) | KRGNSP13031 | KRGNSP13032 |
| 46 | August 1, 2005, Support Binder G - Labor Distribution System Column Descriptions | KRGNSP13033 | KRGNSP13034 |
| 47 | August 1, 2005, Support Binder G - Description Of Overhead Charges | KRGNSP13035 | KRGNSP13036 |
| 48 | August 1, 2005, Support Binder H - Would-Have-Been Costs | KRGNSP11042 | KRGNSP11045 |
| 49 | August 1, 2005, Support Binder H - Rerack | KRGNSP11046 | KRGNSP11111 |
| 50 | August 1, 2005, Support Binder H - Monticello Cask Loading | KRGNSP11112 | KRGNSP11113 |
| 51 | August 1, 2005, Support Binder H - Prairie Island Cask Loading | KRGNSP11114 | KRGNSP11115 |
| 52 | August 1, 2005, Support Binder H - Rail Spur Upgrade | KRGNSP11116 | KRGNSP11121 |
| 53 | August 1, 2005, Support Binder I - Historical Financial Information (10K's) | KRGNSP02695 | KRGNSP02812 |
| 54 | August 1, 2005, Support Binder J - Historical Financial Information (FERC Form 1's) | KRGNSP08162 | KRGNSP08391 |
| 55 | August 1, 2005, Support Binder K - Standard Contracts | KRGNSP07967 | KRGNSP07969 |
| 56 | August 1, 2005, Support Binder K - Prairie Island Standard Contract | KRGNSP07970 | KRGNSP08033 |
| 57 | August 1, 2005, Support Binder K - Monticello Standard Contract | KRGNSP08034 | KRGNSP08097 |
| 58 | August 1, 2005, Support Binder K - Morris Standard Contract | KRGNSP08098 | KRGNSP08161 |
| 59 | August 1, 2005, Support Binder L - Prairie Island Certificate Of Need | KRGNSP03736 | KRGNSP03739 |
| 60 | August 1, 2005, Support Binder L - Application For Certificate-Of-Need For Prairie Island (W/ Appendices) | KRGNSP03740 | KRGNSP04102 |
| 61 | August 1, 2005, Support Binder L - Order Granting Limited Certificate Of Need | KRGNSP04103 | KRGNSP04138 |
| 62 | August 1, 2005, Support Binder M - Monticello Past Costs | KRGNSP08773 | KRGNSP08776 |
| 63 | August 1, 2005, Support Binder M - Accounting Report | KRGNSP08777 | KRGNSP08778 |
| 64 | August 1, 2005, Support Binder M - Invoices | KRGNSP08779 | KRGNSP09143 |

***Northern States Power Company v. United States*** **, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 65 | August 1, 2005, Support Binder N - Purchase Orders | KRGNSP06309 | KRGNSP06693 |
| 65a | August 1, 2005, Support Binder O - Purchase Orders | KRGNSP06696 | KRGNSP06973 |
| 66 | August 1, 2005, Support Binder P - Prairie Island ISFSI Licensing, Engineering And Construction | KRGNSP05415 | KRGNSP05420 |
| 67 | August 1, 2005, Support Binder P - Accounting Report | KRGNSP05421 | KRGNSP05527 |
| 68 | August 1, 2005, Support Binder P - Invoices | KRGNSP05529 | KRGNSP05801 |
| 68a | August 1, 2005, Support Binder Q - Invoices | KRGNSP08392 | KRGNSP08542 |
| 69 | August 1, 2005, Support Binder Q - Purchase Orders | KRGNSP08543 | KRGNSP08770 |
| 70 | August 1, 2005, Support Binder Q - Other | KRGNSP08771 | KRGNSP08772 |
| 71 | August 1, 2005, Support Binder R - Prairie Island ISFSI Licensing, Engineering And Construction | KRGNSP02813 | KRGNSP02814 |
| 72 | August 1, 2005, Support Binder R - Summary 73.49.88-19 | KRGNSP02815 | KRGNSP02818 |
| 73 | August 1, 2005, Support Binder R - Accounting Reports 73.49.88-19 | KRGNSP02819 | KRGNSP02849 |
| 74 | August 1, 2005, Support Binder R - Invoices 73.49.88-19 | KRGNSP02850 | KRGNSP03028 |
| 75 | August 1, 2005, Support Binder R - Purchase Orders 73.49.88-19 | KRGNSP03029 | KRGNSP03038 |
| 76 | August 1, 2005, Support Binder R - Other 73.49.88-19 | KRGNSP03039 | KRGNSP03041 |
| 77 | August 1, 2005, Support Binder R - Summary 74.27.79-19 | KRGNSP03042 | KRGNSP03045 |
| 78 | August 1, 2005, Support Binder R - Accounting Reports 74.27.79-19 | KRGNSP03046 | KRGNSP03071 |
| 79 | August 1, 2005, Support Binder R - Invoices 74.27.79-19 | KRGNSP03072 | KRGNSP03127 |
| 80 | August 1, 2005, Support Binder R - Purchase Orders 74.27.79-19 | KRGNSP03128 | KRGNSP03136 |
| 81 | August 1, 2005, Support Binder R - Other 74.27.79-19 | KRGNSP03137 | KRGNSP03138 |
| 82 | August 1, 2005, Support Binder S - Prairie Island Dry Storage Casks 1-7 | KRGNSP01429 | KRGNSP01433 |
| 83 | August 1, 2005, Support Binder S - Accounting Reports | KRGNSP01434 | KRGNSP01502 |
| 84 | August 1, 2005, Support Binder S - Invoices | KRGNSP01504 | KRGNSP01830 |
| 84a | August 1, 2005, Support Binder T - Invoices | KRGNSP01832 | KRGNSP02203 |
| 85 | August 1, 2005, Support Binder U - Purchase Orders | KRGNSP07529 | KRGNSP07960 |
| 86 | August 1, 2005, Support Binder U - Other | KRGNSP07961 | KRGNSP07966 |
| 87 | August 1, 2005, Support Binder V - Prairie Island Dry Storage Casks | KRGNSP00769 | KRGNSP00773 |
| 88 | August 1, 2005, Support Binder V - Accounting Reports | KRGNSP00774 | KRGNSP00813 |
| 89 | August 1, 2005, Support Binder V - Invoices | KRGNSP00814 | KRGNSP01205 |
| 90 | August 1, 2005, Support Binder V - Purchase Orders | KRGNSP01206 | KRGNSP01340 |
| 91 | August 1, 2005, Support Binder V - Other | KRGNSP01341 | KRGNSP01342 |
| 92 | August 1, 2005, Support Binder W - Prairie Island Dry Storage Casks 13-17 | KRGNSP04771 | KRGNSP04774 |
| 93 | August 1, 2005, Support Binder W - Accounting Reports | KRGNSP04775 | KRGNSP04793 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 94 | August 1, 2005, Support Binder W - Invoices | KRGNSP04794 | KRGNSP05048 |
| 94a | August 1, 2005, Support Binder X - Invoices | KRGNSP05049 | KRGNSP05302 |
| 95 | August 1, 2005, Support Binder X - Purchase Orders | KRGNSP05303 | KRGNSP05412 |
| 96 | August 1, 2005, Support Binder X - Other | KRGNSP05413 | KRGNSP05414 |
| 97 | August 1, 2005, Support Binder Y - Prairie Island Dry Storage Casks 18-20 | KRGNSP06974 | KRGNSP06977 |
| 98 | August 1, 2005, Support Binder Y - Accounting Report | KRGNSP06978 | KRGNSP06979 |
| 99 | August 1, 2005, Support Binder Y - Invoices | KRGNSP06980 | KRGNSP07477 |
| 100 | August 1, 2005, Support Binder Y - Purchase Orders | KRGNSP07478 | KRGNSP07528 |
| 101 | August 1, 2005, Support Binder Z - Prairie Island Auxiliary Building Crane Upgrade | KRGNSP00002 | KRGNSP00006 |
| 102 | August 1, 2005, Support Binder Z - Accounting Reports | KRGNSP00007 | KRGNSP00072 |
| 103 | August 1, 2005, Support Binder Z - Invoices | KRGNSP00073 | KRGNSP00206 |
| 104 | August 1, 2005, Support Binder Z - Purchase Orders | KRGNSP00207 | KRGNSP00367 |
| 105 | August 1, 2005, Support Binder Z - Other | KRGNSP00368 | KRGNSP00370 |
| 106 | August 1, 2005, Support Binder AA - Prairie Island Fiber Optic Installation | KRGNSP01367 | KRGNSP01371 |
| 107 | August 1, 2005, Support Binder AA - Accounting Reports | KRGNSP01372 | KRGNSP01374 |
| 108 | August 1, 2005, Support Binder AA - Invoices | KRGNSP01375 | KRGNSP01378 |
| 109 | August 1, 2005, Support Binder AA - Purchase Orders | KRGNSP01379 | KRGNSP01382 |
| 110 | August 1, 2005, Support Binder AA - Other | KRGNSP01383 | KRGNSP01384 |
| 111 | August 1, 2005, Support Binder AB - Prairie Island Alternate Storage Site Investigation, Selection, Review And Permits | KRGNSP02221 | KRGNSP02225 |
| 112 | August 1, 2005, Support Binder AB - Accounting Reports | KRGNSP02226 | KRGNSP02252 |
| 113 | August 1, 2005, Support Binder AB - Invoices | KRGNSP02253 | KRGNSP02566 |
| 114 | August 1, 2005, Support Binder AB - Purchase Orders | KRGNSP02567 | KRGNSP02691 |
| 115 | August 1, 2005, Support Binder AB - Other | KRGNSP02692 | KRGNSP02693 |
| 116 | August 1, 2005, Support Binder AC - Prairie Island Alternate Storage Site Investigation, Selection, Review And Permits | KRGNSP00564 | KRGNSP00568 |
| 117 | August 1, 2005, Support Binder AC - Accounting Reports | KRGNSP00569 | KRGNSP00583 |
| 118 | August 1, 2005, Support Binder AC - Invoices | KRGNSP00584 | KRGNSP00742 |
| 119 | August 1, 2005, Support Binder AC - Purchase Orders | KRGNSP00743 | KRGNSP00765 |
| 120 | August 1, 2005, Support Binder AC - Other | KRGNSP00766 | KRGNSP00767 |
| 121 | August 1, 2005, Support Binder AD - Prairie Island NRC Fees | KRGNSP05803 | KRGNSP05806 |
| 122 | August 1, 2005, Support Binder AD - Accounting Reports | KRGNSP05807 | KRGNSP05880 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 123 | August 1, 2005, Support Binder AD - Invoices | KRGNSP05881 | KRGNSP05994 |
| 124 | August 1, 2005, Support Binder AD - Other | KRGNSP05995 | KRGNSP05999 |
| 125 | August 1, 2005, Support Binder AF- Prairie Island Renewable Development Fund | KRGNSP10539 | KRGNSP10542 |
| 126 | August 1, 2005, Support Binder AF - Accounting Reports | KRGNSP10543 | KRGNSP10547 |
| 127 | August 1, 2005, Support Binder AF - Invoices | KRGNSP10548 | KRGNSP11041 |
| 127a | August 1, 2005, Support Binder AG - Invoices | KRGNSP09392 | KRGNSP09836 |
| 128 | August 1, 2005, Support Binder AH - Contracts | KRGNSP09837 | KRGNSP10536 |
| 129 | August 1, 2005, Support Binder AH - Other | KRGNSP10537 | KRGNSP10538 |
| 130 | August 1, 2005, Support Binder AI - Prairie Island Private Fuel Storage | KRGNSP00372 | KRGNSP00374 |
| 131 | August 1, 2005, Support Binder AI - Accounting Reports | KRGNSP00375 | KRGNSP00407 |
| 132 | August 1, 2005, Support Binder AI - Invoices | KRGNSP00408 | KRGNSP00562 |
| 133 | August 1, 2005, Support Binder AJ - Prairie Island Private Fuel Storage | KRGNSP04139 | KRGNSP04142 |
| 134 | August 1, 2005, Support Binder AJ - Accounting Reports | KRGNSP04143 | KRGNSP04304 |
| 135 | August 1, 2005, Support Binder AJ - Invoices | KRGNSP04305 | KRGNSP04378 |
| 136 | August 1, 2005, Support Binder AJ - Time Sheets | KRGNSP04379 | KRGNSP04418 |
| 137 | August 1, 2005, Support Binder AJ - Employee Expense Reports | KRGNSP04419 | KRGNSP04430 |
| 138 | August 1, 2005, Support Binder AK - Training Videos For Dry Cask Storage | KRGNSP02205 | KRGNSP02207 |
| 139 | August 1, 2005, Support Binder AK - Accounting Report | KRGNSP02208 | KRGNSP02213 |
| 140 | August 1, 2005, Support Binder AK - Invoices | KRGNSP02214 | KRGNSP02219 |
| 141 | August 1, 2005, Support Binder AL - Other Support Documents | KRGNSP13037 | KRGNSP13040 |
| 142 | August 1, 2005, Support Binder AL - Findings Of Fact, Conclusions And Order (MN EQ Board) | KRGNSP13041 | KRGNSP13062 |
| 143 | August 1, 2005, Support Binder AL - Rerack Information And History | KRGNSP13063 | KRGNSP13068 |
| 144 | August 1, 2005, Support Binder AL - Spent Nuclear Fuel Strategic Plans | KRGNSP13069 | KRGNSP13097 |
| 145 | August 1, 2005, Support Binder AL - Spent Fuel Pool Capacity | KRGNSP13098 | KRGNSP13102 |
| 146 | August 1, 2005, Support Binder AL - Spent Fuel Management Alternatives Available To NSP | KRGNSP13103 | KRGNSP13114 |
| 147 | August 1, 2005, Support Binder AL - Application For Renewed Operating License | KRGNSP13115 | KRGNSP13131 |
| 148 | August 1, 2005, Support Binder AL - License Renewal Application Filed For Monticello Nuclear Plant | KRGNSP13132 | KRGNSP13134 |
| 149 | August 1, 2005, Support Binder AL - An Examination Of Alternatives: Project Is Most Reasonable And Prudent Alternative | KRGNSP13135 | KRGNSP13158 |
| 150 | August 1, 2005, Support Binder AL - Goodhue County ISFSI | KRGNSP13159 | KRGNSP13301 |
| 151 | August 1, 2005, Support Binder AL - Correspondence Between DOE And NSP | KRGNSP13302 | KRGNSP13316 |
| 152 | August 1, 2005, Support Binder AM - DOE Documents | KRGNSP03139 | KRGNSP03143 |

*Northern States Power Company v. United States*, No. 98-484C
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 153 | August 1, 2005, Support Binder AM - Report On Financing The Disposal Of Commercial Spent Nuclear Fuel And Processed High-Level Radioactive Waste | KRGNSP03144 | KRGNSP03173 |
| 154 | August 1, 2005, Support Binder AM - Civilian Radioactive Waste Management Program Mission Plan, Volume I (Draft) | KRGNSP03174 | KRGNSP03292 |
| 155 | August 1, 2005, Support Binder AM - Proceedings Of The 1983 Civilian Radioactive Waste Management Information Meeting | KRGNSP03293 | KRGNSP03301 |
| 156 | August 1, 2005, Support Binder AM - Draft 1988 Mission Plan Amendment | KRGNSP03302 | KRGNSP03358 |
| 157 | August 1, 2005, Support Binder AM - Annual Capacity Report 1988 | KRGNSP03359 | KRGNSP03384 |
| 158 | August 1, 2005, Support Binder AM - Report To Congress On Reassessment Of The Civilian Radioactive Waste Management Program | KRGNSP03385 | KRGNSP03416 |
| 159 | August 1, 2005, Support Binder AM - Spent Nuclear Fuel Discharges From U.S. Reactors, (1994) | KRGNSP03417 | KRGNSP03421 |
| 160 | August 1, 2005, Support Binder AM - Office Of Civilian Radioactive Waste Management Curriculum: Unit 1 | KRGNSP03422 | KRGNSP03432 |
| 161 | August 1, 2005, Support Binder AM - Analysis Of The Total System Life Cycle Cost Of The Civilian Radioactive Waste Management Program (12/98) | KRGNSP03433 | KRGNSP03515 |
| 162 | August 1, 2005, Support Binder AM - Analysis Of The Total System Life Cycle Cost Of The Civilian Radioactive Waste Management Program (5/01) | KRGNSP03516 | KRGNSP03594 |
| 163 | August 1, 2005, Support Binder AM - Acceptance Priority Ranking & Annual Capacity Report (7/04) | KRGNSP03595 | KRGNSP03676 |
| 164 | August 1, 2005, Support Binder AM - Civilian Radioactive Waste Management System Requirements Document, Revision 6 | KRGNSP03677 | KRGNSP03719 |
| 165 | August 1, 2005, Support Binder AM - Summary - Statement Of Theodore J. Garrish, Deputy Director, Office Of Civilian Radioactive Waste Management | KRGNSP03720 | KRGNSP03735 |
| 166 | August 1, 2005, Support Binder AP - TN-40 Transport License | KRGNSP01344 | KRGNSP01346 |
| 167 | August 1, 2005, Support Binder AP - Accounting Reports | KRGNSP01347 | KRGNSP01348 |
| 168 | August 1, 2005, Support Binder AP - Invoices | KRGNSP01349 | KRGNSP01357 |
| 169 | August 1, 2005, Support Binder AP - Purchase Orders | KRGNSP01358 | KRGNSP01365 |
| 170 | August 1, 2005, Support Binder AQ - Monticello Certificate Of Need | KRGNSP06000 | KRGNSP06308 |
| 171 | August 1, 2005, Support Binder AR - Publicly Available Information | KRGNSP04431 | KRGNSP04435 |
| 172 | August 1, 2005, Support Binder AR - 1 | KRGNSP04436 | KRGNSP04539 |
| 173 | August 1, 2005, Support Binder AR - 2 | KRGNSP04540 | KRGNSP04565 |
| 174 | August 1, 2005, Support Binder AR - 3 | KRGNSP04566 | KRGNSP04568 |
| 175 | August 1, 2005, Support Binder AR - 4 | KRGNSP04569 | KRGNSP04570 |
| 176 | August 1, 2005, Support Binder AR - 5 | KRGNSP04571 | KRGNSP04574 |

***Northern States Power Company v. United States*** **, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 177 | August 1, 2005, Support Binder AR - 6 | KRGNSP04575 | KRGNSP04743 |
| 178 | August 1, 2005, Support Binder AR - 7 | KRGNSP04744 | KRGNSP04751 |
| 179 | August 1, 2005, Support Binder AR - 8 | KRGNSP04752 | KRGNSP04756 |
| 180 | August 1, 2005, Support Binder AR - 9 | KRGNSP04757 | KRGNSP04758 |
| 181 | August 1, 2005, Support Binder AR - 10 | KRGNSP04759 | KRGNSP04764 |
| 182 | August 1, 2005, Support Binder AR - 11 | KRGNSP04765 | KRGNSP04767 |
| 183 | August 1, 2005, Support Binder AR - 12 | KRGNSP04768 | KRGNSP04770 |
| 184 | August 1, 2005, Support Binder AS - Prairie Island ISFSI - Tribal Community Settlement Agreement | KRGNSP01386 | KRGNSP01387 |
| 185 | August 1, 2005, Support Binder AS - Accounting Report | KRGNSP01388 | KRGNSP01389 |
| 186 | August 1, 2005, Support Binder AS - Invoices | KRGNSP01390 | KRGNSP01392 |
| 187 | August 1, 2005, Support Binder AS - Other | KRGNSP01393 | KRGNSP01427 |
| 188 | August 1, 2005, Support Binder AT - Morris Costs | KRGNSP09235 | KRGNSP09238 |
| 189 | August 1, 2005, Support Binder AT - Accounting Report | KRGNSP09239 | KRGNSP09240 |
| 190 | August 1, 2005, Support Binder AT - Invoices | KRGNSP09241 | KRGNSP09243 |
| 191 | August 1, 2005, Support Binder AT - Morris Contract And Settlement | KRGNSP09248 | KRGNSP09299 |
| 192 | August 1, 2005, Support Binder AU - Strategist Inputs - Biomass Contracts | KRGNSP11963 | KRGNSP11963 |
| 193 | August 1, 2005, Support Binder AU - St. Paul Cogeneration | KRGNSP11984 | KRGNSP12166 |
| 194 | August 1, 2005, Support Binder AU - NGPP | KRGNSP12170 | KRGNSP12279 |
| 195 | August 1, 2005, Support Binder AU - Fibrominn | KRGNSP12291 | KRGNSP12392 |
| 196 | August 1, 2005, Support Binder AU - Biomass Power Mandate | KRGNSP12423 | KRGNSP12434 |
| 197 | August 1, 2005, Support Binder AX - Future Renewable Development Fund Costs | KRGNSP11354 | KRGNSP11380 |
| 198 | August 1, 2005, Support Binder AX - Other | KRGNSP11381 | KRGNSP11438 |
| 199 | August 1, 2005, Support Binder AY - Biomass Power Costs - Past Costs | KRGNSP12435 | KRGNSP12579 |
| 200 | Errata - Revised Damages (6/19/06) | N/A | N/A |
| 201 | June 19, 2005, Support Binder RA - Damages Model - Amended | N/A | N/A |
| 202 | June 19, 2005, Support Binder RA - Summary | N/A | N/A |
| 203 | June 19, 2005, Support Binder RA - Would-Have-Been Costs | N/A | N/A |
| 204 | June 19, 2005, Support Binder RA - Actual Costs | N/A | N/A |
| 205 | June 19, 2005, Support Binder RA - Escalation/Discounting | N/A | N/A |
| 206 | Max Delong Deposition Transcript: (4/14/06) | N/A | N/A |
| 207 | Exhibit Not Used | N/A | N/A |
| 208 | Jim Milkovich Deposition Transcript: (7/31/06) | N/A | N/A |

***Northern States Power Company v. United States*** **, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 209 | Exhibit Not Used | N/A | N/A |
| 210 | Exhibit Not Used | N/A | N/A |
| 211 | Mike Sellman Deposition Transcript: (3/15/06) | N/A | N/A |
| 212 | Mike Schwartz Deposition Transcript: (7/18/06) | N/A | N/A |
| 213 | Ed Watzl Deposition Transcript: (6/15/06) | N/A | N/A |
| 214 | Exhibit Not Used | N/A | N/A |
| 215 | Dr. Jonathan A. Neuberger Deposition Transcript: (8/28/06) | N/A | N/A |
| 216 | John D. Leonard, Jr. Deposition Transcript: (8/30/06) | N/A | N/A |
| 217 | R. Larry Johnson Deposition Transcript: (8/29/06) | N/A | N/A |
| 218 | Dr. Jonathan A. Neuberger Deposition And Trial Transcript: Southern Nuclear | TBD | TBD |
| 219 | Dr. Jonathan A. Neuberger Deposition And Trial Transcript: Indiana Michigan | TBD | TBD |
| 220 | PI TN-40 Dry Cask Training Videos | NSP-0069758 | NSP-0069764 |
| 221 | Decommissioning Cost Study For The Prairie Island Nuclear Generating Plant (3/90) | NSP-0002313 | NSP-0002382 |
| 222 | Decommissioning Cost Study For The Prairie Island Nuclear Generating Plant (5/93) | NSP-0002383 | NSP-0002463 |
| 223 | Decommissioning Cost Study For The Monticello Nuclear Generating Plant (5/93) | NSP-0002464 | NSP-0002529 |
| 224 | Decommissioning Cost Study For The Monticello Nuclear Generating Plant (2/90) | NSP-0002530 | NSP-0002585 |
| 225 | Decommissioning Cost Estimate For The Monticello Nuclear Generating Plant | NSP-0002586 | NSP-0002676 |
| 226 | Decommissioning Cost Estimate For The Prairie Island Nuclear Generating Station Units 1 And 2 | NSP-0002677 | NSP-0002782 |
| 227 | Decommissioning Cost Study For The Monticello Nuclear Generating Plant | NSP-0002783 | NSP-0002867 |
| 228 | Decommissioning Cost Study For The Prairie Island Nuclear Generating Plant | NSP-0002868 | NSP-0002966 |
| 229 | Nuclear Decommissioning And Depreciation | NSP-0001464 | NSP-0001469 |
| 230 | Decommissioning Studies | NSP-0001838 | NSP-0001842 |
| 231 | Application For Resource Plan Approval (1996 - 2012) | NSP-0003615 | NSP-0004212 |
| 232 | Order Approving NSP'S 1995 Resource Plan As Modified | NSP-0004213 | NSP-0004235 |
| 233 | Application For Resource Plan Approval 1994 - 2008 | NSP-0004236 | NSP-0004884 |
| 234 | Order Approving NSP'S 1993 Resource Plan As Modified | NSP-0004885 | NSP-0004912 |
| 235 | Application For Resource Plan Approval (1998-2012) | NSP-0004913 | NSP-0005386 |
| 236 | Application For Resource Plan Approval (1992 - 2006) | NSP-0005387 | NSP-0005842 |
| 237 | Petition Of Approval Of 1991 Resource Plan | NSP-0005843 | NSP-0005863 |
| 238 | Application For Resource Plan Approval (2002) | N/A | N/A |
| 239 | Application For Resource Plan Approval (2004) | N/A | N/A |
| 240 | Letter From UNWMG To Christopher Jedrey (4/28/87) | CTR-006-0247 | CTR-006-0260 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 241 | Letter From Eileen Supko To Michael Alissi (10/13/92) | ERINSP-02787 | ERINSP-02798 |
| 242 | Exhibit Not Used | N/A | N/A |
| 243 | 2002 Resource Plan Information Requests and Responses | NSP-0083526 | NSP-0083657 |
| 244 | 2004 Resource Plan Information Requests and Responses | NSP-0083658 | NSP-0083768 |
| 245 | Contract Between Department Of Justice And ABZ For Expert Services | SXM0280001 | SXM0280008 |
| 246 | Brewer Report In PG&E (Excerpt) | PXE0050001 | PXE0050036 |
| 247 | 2000 Resource Plan Information Requests and Responses | NSP-0083769 | NSP-0085175 |
| 248 | 1998 Resource Plan Information Requests and Responses | NSP-0085176 | NSP-0085460 |
| 249 | Newspaper Article: Tribe Says It Has Say On Nuclear Plant | NSP-0026032 | NSP-0026033 |
| 250 | Newspaper Article: Statewide Survey Finds Most Minnesota Believe Xcel Energy And State Should Honor Nuclear Waste Promise… | NSP-0026134 | NSP-0026134 |
| 251 | Newspaper Article: Prairie Island Power Struggle | NSP-0026130 | NSP-0026133 |
| 252 | Newspaper Article: Senators Visit Tribe And Tour Nuclear Plant | NSP-0026110 | NSP-0026111 |
| 253 | March 1995 Apr/ACR Excerpt | HQR-029-0676 | HQR-029-0685 |
| 254 | 1987 Annual Capacity Report (DOE/RW-0146) | HQR-001-2705 | HQR-001-2792 |
| 255 | Draft 1989 Annual Capacity Report | EDB-001-0468 | EDB-001-0487 |
| 257 | 1990 Annual Capacity Report (DOE/RW-0294P) | HQR-001-2487 | HQR-001-2609 |
| 258 | 1991 Annual Capacity Report (DOE/RW-0331P) | HQR-001-2357 | HQR-001-2419 |
| 259 | 1992 Annual Capacity Report (DOE/RW-0412) | CTR-003-0558 | CTR-003-0602 |
| 260 | Draft 1994 Acceptance Priority Ranking And Annual Capacity Report | EDB-001-0136 | EDB-001-0150 |
| 261 | Final Draft – "Preliminary Analysis Of The Total System Life Cycle Cost Of The Commercial High-Level Radioactive Waste Disposal Program" By Roy F. Weston, Inc. | PNL-020-1491 | PNL-020-1657 |
| 262 | Analysis Of The Total System Life Cycle Cost Of The Civilian Radioactive Waste Management Program (DOE/RW-0236) | PNL-107-1706 | PNL-107-1900 |
| 263 | Preliminary Estimates Of The Total-System Cost For The Restructured Program: An Addendum To The May 1989 Analysis Of The Total-System Life Cycle Cost For The Civilian Radioactive Waste Management Program (DOE/RW-0295P) | PNL-107-1603 | PNL-107-1705 |
| 264 | Analysis Of The Total System Life Cycle Cost Of The Civilian Radioactive Waste Management Program (DOE/RW-0479) | HQR-025-5075 | HQR-025-5139 |
| 265 | Analysis Of The Total System Life Cycle Cost Of The Civilian Radioactive Waste Management Program – (DOE/RW-0510) (12-98) | HQR-036-0006 | HQR-036-0086 |
| 266 | Total System Life Cycle Cost For Site Recommendation Letter Report | CTR-158-2614 | CTR-158-2628 |

***Northern States Power Company v. United States*, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 267 | Report On Financing The Disposal Of Commercial Spent Nuclear Fuel And Processed High-Level Radioactive Waste (DOE/S-0020/1) | PNL-020-2513 | PNL-020-2569 |
| 268 | FY 1984 Program Guidance For Nuclear Waste Fund (NWF) Evaluations With J. White Cover Letter | PNL-021-0233 | PNL-021-0268 |
| 269 | Nuclear Waste Fund Fee Adequacy: An Assessment. Second Annual Report (Second Report Of Series) | PNL-021-1190 | PNL-021-1198 |
| 270 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0020) (Third Report Of Series) | HQR-042-1222 | HQR-042-1234 |
| 271 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0020) | HQR-042-1235 | HQR-042-1251 |
| 272 | 1986 Annual Review Of The Adequacy Of The 1.0 Mill Per Kwh Waste Disposal Fee | PNL-107-2117 | PNL-107-2223 |
| 273 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0291P) | IDF-002-2292 | IDF-002-2317 |
| 274 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0534) | N/A | N/A |
| 275 | Draft – Civilian Radioactive Waste Management Program Mission Plan, Volume 1. Overview And Current Program Plans | SN045167[D] | SN0454285 |
| 276 | Mission Plan From The Civilian Radioactive Waste Management Program. Volumes I And Ii Of Ii Volumes. Overview And Current Program Plans – (DOE/RW-0005 Draft Reprinted July 1984) (4/84) | N/A | N/A |
| 277 | Mission Plan For The Civilian Radioactive Waste Management Program – Volume 1 – Parts I & Ii (DOE/RW-0005) | HQR-003-1088 | HQR-003-1620 |
| 278 | Draft Mission Plan Amendment With Comments On The Draft Amendment And Responses To The Comments (DOE/RW-0128) | Y-PA-142069 | Y-PA-142138 |
| 279 | Draft 1988 Mission Plan Amendment (DOE/RW-0187) | N/A | N/A |
| 280 | Civilian Radioactive Waste Management Program Plan – Volume 1 – Program Overview | SN174276 | SN174362 |
| 281 | Memorandum From R. Morgan To NWPA Project Office Personnel Re: Implementation Of Nuclear Waste Policy Act Of 1982 | EDB-003-0855 | EDB-003-0856 |
| 282 | Letter From J. Kearney To R. Morgan Re: Standard Contract For Disposal Of Spent Nuclear Fuel And/Or High Level Radioactive Waste | YDK023709 | YDK023716 |
| 283 | Letter From R. Morgan To J. Kearney Re: Comments On Standard Contract | ZAB-001-1462 | ZAB-001-1462 |
| 284 | Memorandum From R. Williamson To R. Morgan Et Al. Re: Mission Plan Strategy Overview | PNL-173-1282 | PNL-173-1288 |
| 285 | Letter From R. Morgan To R. Stanford Enclosing First Volume Of Mission Plan | SN045165 [D] | SN045166 |
| 286 | Proceedings Of The 1983 Civilian Radioactive Waste Management Information Meeting: December 12-15, 1983 Program Overview [Conf-831217] | SN069588 [D] | SN070015 |
| 287 | Letter From T. Garrish To The Honorable J. Bennett Johnston Re: Answers To Questions Regarding Implementation Of NWPA | N/A | N/A |
| 288 | General Accounting Office, Nuclear Waste: Operation Of Monitored Retrievable Storage Facility Is Unlikely By 1998 (Gao/Rced-91-194) | N/A | N/A |
| 289 | ACR Issues Status Report | HQR-003-0314 | HQR-003-0315 |

***Northern States Power Company v. United States*** **, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 290 | Notice Of Inquiry On Waste Acceptance Issues (59 Fed. Reg. 27007) | N/A | N/A |
| 291 | Memorandum From R. Milner Re TSLCC Assumptions Package Attached: 1995 TSLCC Assumptions Package | HQR-057-1493 | HQR-057-1524 |
| 292 | Civilian Radioactive Waste Management System, Waste Acceptance Requirements Document, Revision 1 Dcn01 (DOE/RW-0351) (5/95) | N/A | N/A |
| 293 | Civilian Radioactive Waste Management System, Waste Acceptance Requirements Document, Revision 4 (DOE/RW-0351) | N/A | N/A |
| 294 | Spent Fuel Storage Requirements – The Need For Away-From-Reactor Storage (DOE/Ne-0002) | Y-PA-100827 | Y-PA-100842 |
| 295 | Spent Fuel Storage Requirements – An Update Of DOE/Ne-0002 (DOE/Sr-0007) | PNL-168-4293 | PNL-168-4348 |
| 296 | DOE Memo From R. Milner To L. Barrett Re: Proposed Assumptions And Close List For 1988 TSLCC | PNL-102-0359 | PNL-102-0377 |
| 297 | Public Law 97-425, Nuclear Waste Policy Act Of 1983 (1/7/83) | N/A | N/A |
| 298 | Public Law 100-203, Title V, Nuclear Waste Policy Amendments Act Of 1987 (12/22/87) | N/A | N/A |
| 299 | Report On Financing The Disposal Of Commercial Spent Nuclear Fuel And Processed High-Level Radioactive Waste, DOE/S-0020/1 (7/83) | N/A | N/A |
| 300 | Memo From J.F. Fletcher To R. J. Hall, Memo, Revised Waste Acceptance Schedule From Draft Mission Plan, Battelle Pacific Northwest Laboratories (1/24/84) | N/A | N/A |
| 301 | Analysis Of The Total System Life Cycle Cost For The Civilian Radioactive Waste Management Program, DOE/RW-0024 (4/85) | N/A | N/A |
| 302 | Analysis Of Total System Life Cycle Cost Of The Commercial High-Level Radioactive Waste Disposal Program, DOE/RW-0047 (4/86) | N/A | N/A |
| 303 | Draft Mission Plan Amendment, DOE/RW-0128 Draft (1/87) | N/A | N/A |
| 304 | Mission Plan Amendment, DOE/RW-0128 (6/87) | N/A | N/A |
| 305 | Pacific Northwest Laboratory, R. L. Engel, 1987 Annual Review Of The Adequacy Of The 1.0 Mill Per Kwh Waste Disposal Fee, Prepared For The U.S. Department Of Energy Under Contract De-Ac06-76Rlo 1830, Pnl-6288 (7/87) | N/A | N/A |
| 306 | Analysis Of The Total Life Cycle Cost For The Civilian Radioactive Waste Management Program, DOE/RW-0047 (6/87) | N/A | N/A |
| 307 | Exhibit Not Used | N/A | N/A |
| 308 | Annual Capacity Report, DOE/RW-0191(1988) | N/A | N/A |
| 309 | Final Version Dry Cask Storage Study, DOE/RW-0220 (2/89) | N/A | N/A |
| 310 | Exhibit Not Used | N/A | N/A |
| 311 | Mission Plan Amendment For The Civilian Radioactive Waste Management Program, RW-1 Review Draft (2/24/92) | N/A | N/A |
| 312 | Exhibit Not Used | N/A | N/A |

**_Northern States Power Company v. United States_ , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 313 | Civilian Radioactive Waste Management System Throughput Rate Analysis Prepared By Systems Analysis For DOE (8/17/93) | N/A | N/A |
| 314 | Acceptance Priority Ranking And Annual Capacity Report, Dow/RW-0457 (3/95) | N/A | N/A |
| 315 | Acquisition Of Waste Acceptance And Transportation Services For The Office Of Civilian Radioactive Waste Management, Draft RFP Number De-Rp01-98RW00320 (9/98) | N/A | N/A |
| 316 | Exhibit Not Used | N/A | N/A |
| 317 | 1999 Design Basis Waste Input Report For Commercial Spent Nuclear Fuel, December 1999, Prepared For DOE By TRW Environmental Safety Systems, Inc. | N/A | N/A |
| 318 | DOE, RW-859 Data (12/31//98) | N/A | N/A |
| 319 | DOE, RW-859 Data (12/31/02) | N/A | N/A |
| 320 | NRC Information Digest, 2002 Edition, Nureg-1350, Volume 14 (6/02) | N/A | N/A |
| 321 | NRC Information Digest, 2004-2005 Edition, Nureg-1350, Volume 16 (2/05) | N/A | N/A |
| 322 | U.S. Nuclear Power Plant Capacity Factors Through 2003 | N/A | N/A |
| 323 | U.S. Nuclear Power Plant Power Updates Through 2004 | N/A | N/A |
| 324 | Viability Assessment Of A Repository At Yucca Mountain, Preliminary Design Concept For The Repository And Waste Package, DOE/RW-0508, Volume 2 (12/98) | N/A | N/A |
| 325 | Exhibit Not Used | N/A | N/A |
| 326 | Operational  Waste Stream Assumption For TSLCC Estimates Prepared For DOE By TRW (9/00) | N/A | N/A |
| 327 | Waste Acceptance System Requirements Document, Revision 4, DOE/RW-0351 (1/02) | N/A | N/A |
| 328 | Exhibit Not Used | N/A | N/A |
| 329 | Exhibit Not Used | N/A | N/A |
| 330 | Bechtel SAIC Company, LLC, Calculation Method For The Projection Of Future Spent Nuclear Fuel Discharges, TDR-WAT-NU-000002 Rev 1 (2/02) | N/A | N/A |
| 331 | B. McLeod And T. Pollog, Methodology For The Projection Of Spent Nuclear Fuel Discharges | N/A | N/A |
| 332 | Exhibit Not Used | N/A | N/A |
| 333 | December 2004 Letter From D. Zabransky Regarding Delivery Commitment Schedule Process | N/A | N/A |
| 334 | July 2004 Instructions For Completing Delivery Commitment Schedule Form | N/A | N/A |
| 335 | Lake Barrett Deposition Transcripts:  4/22/02; 4/23/02), (4/26/02), (5/8/02), (5/10/02), (5/14/02). | N/A | N/A |
| 336 | Alan Brownstein Deposition Transcripts:  (4/9/02); (4/10/02); (4/11/02); (5/23/02); (6/14/02). | N/A | N/A |
| 337 | Michael Lawrence Deposition Transcripts:  (5/20/02); (5/21/02). | N/A | N/A |
| 338 | Ronald Milner Deposition Transcripts:  (5/1/02), (5/2/02); (5/3/03); (5/7/02). | N/A | N/A |
| 339 | Robert Morgan Deposition Transcripts:  (3/21/02); (3/22/02); (6/25/02). | N/A | N/A |

***Northern States Power Company v. United States*, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 340 | Thomas Pollog Deposition Transcripts: (2/19/02); (4/11/02); (4/12/02); (5/14/02); (5/15/02); (5/16/02); (5/22/02); (12/17/03); (2/24/04); (2/25/05). | N/A | N/A |
| 341 | David Zabransky Deposition Transcripts: (2/10/99); (4/17/02); (4/18/02); (4/19/02); (4/26/02); (6/5/02); (6/6/02); (1/28/04); (1/29/04); (2/26/04); (2/27/04); (5/4/04); (4/12/05); (10/20/05);(10/21/05); (11/1/05); (6/1/06). | N/A | N/A |
| 342 | Christopher Kouts Deposition Transcripts: (6/4/99); (1/3/04); (2/19/04); (4/11/05). | N/A | N/A |
| 343 | Trial Transcript, Indiana Michigan Power Co. V. United States, No. 98-486C (Hodges, J.) | N/A | N/A |
| 344 | Trial Transcript, Yankee Atomic Electric Company Et Al. V. United States, No. 98-126C Et Al. (Merow, J.) | N/A | N/A |
| 345 | Trial Transcript, SACRamento Municipal Utility District V. United States, No. 98-488C (Braden, J.) | N/A | N/A |
| 346 | Trial Transcript, Tennessee Valley Authority V. United States, No. 01-249C (Lettow, J.) | N/A | N/A |
| 347 | Trial Transcript, Southern Nuclear Operating Company Et Al. V. United States, No. 98-614C (Merow, J.) | N/A | N/A |
| 348 | Trial Transcript, Pacific Gas And Electric Company V. United States, No. 04-0074C (Hewitt, J.) | N/A | N/A |
| 349 | Exhibit Not Used | N/A | N/A |
| 350 | Exhibit Not Used | N/A | N/A |
| 351 | NSP Outage Est 2005-05-20.xls | N/A | N/A |
| 352 | M.R. Shay, “How Much Fuel Should DOE. Commit To Accept,” (11/19/84) | N/A | N/A |
| 353 | Informal Note From K. Klein To J. Mcelvey, R. Bauer, R. Gale, And W. Bennett Re Waste Acceptance Schedule (8/7/84) | N/A | N/A |
| 354 | L.L. Clark And S.M. Short, Preferred Repository Receipt Rates Based On Waste Management System Costs, Risk And Logistics Impacts Prepared For DOE By Pacific Northwest Laboratory (12/86) | N/A | N/A |
| 355 | Lawrence Livermore National Laboratory, Spent Fuel Receipt Scenarios Study, Yucca Mountain Project (7/90) | N/A | N/A |
| 356 | TRW Environmental Safety Systems, Inc., Throughput Rate Study (3/25/93) | N/A | N/A |
| 357 | Flour Daniel, Inc., Throughput Rate Study | 20035 4222 | 20035 4231 |
| 358 | Memo From R. Stein To T. Isaacs Re Review Of Predecisional Draft, Nuclear Waste Negotiator (Nwn) Support Information Book (4/19/90) | ERINSP-02148 | ERINSP-02159 |
| 359 | Jeff Williams, Monitored Retrievable Storage Systems Studies, Summary Report And Additional Analyses, I'm Spent Fuel Seminar VII (1/90) | ERINSP-02126 | ERINSP-02147 |
| 360 | Newspaper Article: Repairs Are Lesser-Known Cost, Risk Of Prairie Island Plant | NSP-0026049 | NSP-0026051 |
| 361 | Newspaper Article: Prairie Island Tentative Agreement With Xcel | NSP-0081640 | NSP-0081641 |
| 362 | Newspaper Article: Tribe, Xcel Agree On Waste Fuel Storage | NSP-0081638 | NSP-0081639 |
| 363 | Newspaper Article: Prairie Island, Xcel Reach Tentative Pact On Nuclear Waste Storage | NSP-0026037 | NSP-0026038 |
| 364 | Newspaper Article: Tribe Deal With Xcel Seen As Big Step Toward Passage | NSP-0026036 | NSP-0026036 |
| 365 | Newspaper Article: Editorial Mixed Signals On Tribe Vote | NSP-0025988 | NSP-0025991 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 366 | Newspaper Article: Pawlenty Details His Energy Policy | NSP-0025996 | NSP-0025997 |
| 367 | Newspaper Article: Scott Wilensky: Xcel Is Already One Of The Nation's Leaders In Clean Energy | NSP-0025974 | NSP-0025974 |
| 368 | Newspaper Article: House Passes Prairie Island Bill | NSP-0025929 | NSP-0025929 |
| 369 | Newspaper Article: Nuclear-Waste Bill Clears Senate | NSP-0025932 | NSP-0025934 |
| 370 | Minnesota Public Utilities Commission Filing: Certificate Of Need For ISFSI Construction - NSP Request For Reconsideration Of Minnesota Public Utilities Commission Order Modifying Proposed Radiation Monitoring Plan | NSP-0041892 | NSP-0041894 |
| 371 | Minnesota Public Utilities Commission Filing: Petition For Approval Of Biomass Phase I Power Purchase Agreement - Comments From Attorney General | NSP-0052012 | NSP-0057042 |
| 372 | NSP Annual Nuclear Waste Management Report 1998 | NSP-0001506 | NSP-0001520 |
| 373 | NSP 1999 Review Of Nuclear Plant Decommissioning - Capital Asset Accounting | NSP-0006651 | NSP-0006777 |
| 374 | Exhibit Not Used | N/A | N/A |
| 375 | Conceptual Design For A Waste-Management System That Uses Multipurpose Canisters - DOE Report | NSP-0039598 | NSP-0039611 |
| 376 | Waste Management '94 - Tucson, Arizona - The First Multipurpose Spent Fuel Container Reviewed By The U.S. NRC | NSP-0039612 | NSP-0039629 |
| 377 | Letter: Charlie Bomberger To David Zabransky (DOE - Waste Acceptance) Re: Holdout On New Annual Capacity Review And NSP'S Intention To Not Submit Any Further Delivery Commitment Schedules Until Further Notice (10/2/02) | NSP-0025719 | NSP-0025719 |
| 378 | Letter: Charlie Bomberger To David Zabransky (DOE - Waste Acceptance) Re: Acceptance Priority Ranking And Annual Capacity Review (9/30/04) | NSP-0025728 | NSP-0025729 |
| 379 | Letter: Alan Hanson (Transnuclear) To Jon Kapitz Re: Transnuclear Urges NSP To Consider TN-40 Casks (6/2/94) | NSP-0039630 | NSP-0039631 |
| 380 | Minnesotans For An Energy Efficient Economy Data Request | NSP-0053614 | NSP-0053615 |
| 381 | Minnesotans For An Energy Efficient Economy's And Minnesota Center For Environmental Advocacy's Reply In Support Of Its Motion To Compel Discovery - Certificate Of Need For ISFSI At Monticello | NSP-0054054 | NSP-0054070 |
| 382 | Administrative Law Judge Fourth Prehearing Order In The Matter Of Certificate Of Need For ISFSI At Monticello | NSP-0054071 | NSP-0054075 |
| 383 | Certificate Of Need Application - Working Papers | NSP-0039962 | NSP-0040023 |
| 384 | Data Request 059 - Monitored Retrievable Storage Probability By 1998 | NSP-0059393 | NSP-0059397 |
| 385 | Docket No. E002/Cn-91-19 Request No. 608 Response | NSP-0003154 | NSP-0003155 |
| 386 | Docket No. E002/Cn-91-19 Request No. 706 Response | NSP-0003159 | NSP-0003160 |
| 387 | Docket No. E002/Cn-91-19 Request No. 707 Response | NSP-0003161 | NSP-0003162 |
| 388 | Westinghouse Fuel Consolidation Program Evaluation | NSP-0072349 | NSP-0072570 |
| 389 | Certificate Of Need Application W/ Appendices - Monticello ISFSI | NSP-0052163 | NSP-0052495 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 390 | Supplement To Certificate Of Need Application - Monticello ISFSI | NSP-0052696 | NSP-0053081 |
| 391 | Attachment To Minnesotans For An Energy Efficient Economy Data Request - Allocation Rights | NSP-0053610 | NSP-0053610 |
| 392 | Mark McKeown's Testimony - Re: Certificate Of Need - Monticello ISFSI | NSP-0053966 | NSP-0053980 |
| 393 | Full Core Offload Analysis | NSP-0043497 | NSP-0043497 |
| 394 | NMC And Transnuclear Revision Regarding Spent Fuel Dry Storage System In Monticello | NSP-0069085 | NSP-0069143 |
| 395 | Data Request 14 - Re: Projected Costs For The Replacement Of Canisters Containing Spent Fuel In The Event Of Corrosion | NSP-0045953 | NSP-0045955 |
| 396 | Institute For Local Self-Reliance (ISLR) Comments On Completeness Of Monticello ISFSI Certificate Of Need Application | NSP-0052539 | NSP-0052548 |
| 397 | Data Requests 13 And 14 Regarding Monticello ISFSI Certificate Of Need | NSP-0053439 | NSP-0053440 |
| 398 | Spent Nuclear Fuel Strategic Plan Updates | NSP-0001617 | NSP-0001642 |
| 399 | Prairie Island Spent Fuel Storage Technology Evaluation Report | NSP-0036987 | NSP-0037089 |
| 400 | Prairie Island Dry Spent Fuel Storage System Evaluation And Recommendation | NSP-0003035 | NSP-0003067 |
| 401 | Information Submittal In Connection With Order Granting Limited Certificate Of Need For Nuclear Waste Storage Facility At Prairie Island | NSP-0040912 | NSP-0040930 |
| 402 | Prairie Island Certificate Of Need Filing And Order | NSP-0070163 | NSP-0070198 |
| 403 | Prairie Island Certificate Of Need Filing And Order Cont. | NSP-0070202 | NSP-0070546 |
| 404 | Elizabeth Engelking's Testimony - Re: Certificate Of Need - Monticello ISFSI | NSP-0053949 | NSP-0053965 |
| 405 | Exhibit Not Used | N/A | N/A |
| 406 | Data Request 33 - Docket E002/Cn-05-123 | NSP-0046148 | NSP-0046150 |
| 407 | Data Request 11 - Docket E002/Cn-05-123 | NSP-0045337 | NSP-0045339 |
| 408 | Distributed Generation As An Alternative To The Monticello Generating Station (8/5/05) | NSP-0045340 | NSP-0045386 |
| 409 | Minnesota State Regulated Industries And Energy Committee Meeting Minutes | NSP-0055370 | NSP-0055378 |
| 410 | NSP Biomass Generation Resource Request For Proposal Draft | NSP-0051071 | NSP-0051076 |
| 411 | Approval Request For 50 Mw Of Biomass Generation Submittal | NSP-0051077 | NSP-0051093 |
| 412 | Approval Request For 50 Mw Of Biomass Generation Meeting (11/2/95) | NSP-0050986 | NSP-0050988 |
| 413 | Approval Request For 50 Mw Of Biomass Generation Meeting (2/1/96) | NSP-0050844 | NSP-0050855 |
| 414 | Approval Request For 50 Mw Of Biomass Generation Meeting (5/16/96) | NSP-0050642 | NSP-0050661 |
| 415 | Approval Request For 50 Mw Of Biomass Generation Meeting (8/22/96) | NSP-0050586 | NSP-0050590 |
| 416 | Approval Request For 50 Mw Of Biomass Generation Meeting (1/30/97) | NSP-0048347 | NSP-0048357 |
| 417 | Letter: Audrey Zibelman (NSP Energy Resource Planning) To Burl Haar (Minnesota Public Utilities Commission Exec) Re: Proposal For 50 Mw Of Biomass Power (1/22/96) | NSP-0050856 | NSP-0050858 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 418 | Manitoba Hydro Bid (9/99) | NSP-0069204 | NSP-0069354 |
| 419 | NSP Filing Application For Certificate Of Need Revision Docket E002/Cn-91-19 (6/10/91) | NSP-0063732 | NSP-0063810 |
| 420 | NSP Filing Application For Certificate Of Need Volume 2 Of 2 (Environmental Impact Statement) Docket E002/Cn-91-19 (4/91) | NSP-0062967 | NSP-0063731 |
| 421 | Prairie Island Certificate Of Need Supplemental Information Docket E002/Cn-91-19 (6/91) | NSP-0070547 | NSP-0070732 |
| 422 | Letter: John Closs To Distribution Re: Spent Fuel Delivery Commitment Schedule (10/26/92) | NSP-0043853 | NSP-0043853 |
| 423 | Letter: M. Detmer To Hugo Simens Re: Standard Contract | NSP-0043854 | NSP-0043854 |
| 424 | U.S. Department Of Energy Instructions For Completing The Delivery Commitment Schedule | NSP-0043856 | NSP-0043864 |
| 425 | Letter: Charles Bomberger To Zabransky Re: Contract Number De-Cr01-83-Ne444000 (12/16/05) | NSP-0025622 | NSP-0025623 |
| 426 | Spent Nuclear Fuel Management Meeting (9/13/95) | NSP-0043938 | NSP-0043946 |
| 427 | Letter: Eileen Supko (ERI) To Jon Kapitz Re: Projection Of Spent Nuclear Fuel Acceptance Rates For NSP (12/1/98) | NSP-0001662 | NSP-0001685 |
| 428 | Acceptance Priority Ranking Annual Capacity Report From DOE (3/95) | NSP-0043865 | NSP-0043934 |
| 429 | General Comments And Instructions- Utility Information Provided To The DOE (1993) | NSP-0044726 | NSP-0044738 |
| 430 | Spent Fuel Storage Pool Inventory | NSP-0044837 | NSP-0044850 |
| 431 | Transmittal Manifest- Submittal Of Monticello Monthly Operating Report For (11/94) | NSP-0043539 | NSP-0043549 |
| 432 | Internal Correspondence: D.G. Wegener To Terry Silverberg Re: Status Of Monticello FCS Fuel (12/7/84) | NSP-0068889 | NSP-0068895 |
| 433 | Prairie Island And Monticello Correspondence And Project Descriptions | N/A | N/A |
| 434 | Department Of Public Service Utility Information Request No. 112 (8/21/91) | NSP-0060395 | NSP-0060408 |
| 435 | Feasibility Study For Wet Storage Capacity Expansion In Prairie Island Units One And Two | NSP-0069355 | NSP-0069489 |
| 436 | Letter: J.N. Vance (Impel Corporation) To Max Delong Re: Feasibility Study For A Wet Basin Fuel Storage Facility (12/1/83) | NSP-0040024 | NSP-0040108 |
| 437 | NSP Monticello And Prairie Island Nuclear Generating Plant Dry Storage Spent Fuel (9/21/84) | NSP-0073881 | NSP-0074010 |
| 438 | Dry Cask Alternatives Study (11/95) | NSP-0028036 | NSP-0028094 |
| 439 | Dry Cask Evaluation (Internal Correspondence To Distribution From J. Kapitz Regarding Dry Spent Fuel Storage Vendor Evaluations: (5/19/89). | NSP-0034765 | NSP-0034767 |
| 440 | Business Plan (12/20/94) | NSP-0010493 | NSP-0010622 |
| 441 | Private Fuel Storage LLC Spent Fuel Storage Project Projected Operating Profit (Loss) And Projected Cash Flow- Business Plan | NSP-0003166 | NSP-0003273 |
| 442 | Letter: Dianne Nielson (Eq) To Teryl Hunsaker Re: Proposed High Level Nuclear Waste Storage Facility Opportunity To Make Statements (6/16/00) | NSP-0014659 | NSP-0014668 |
| 443 | Private Fuel Storage- Finding Real Solutions For Centralized Spent Fuel Storage By Scott Northard | NSP-0012717 | NSP-0012723 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 444 | NSP General Computation Sheet With Handwritten Notes - Status Of Spent Fuel Storage As Of 12/31/88 | NSP-0012552 | NSP-0012552 |
| 445 | NSP General Computation Sheet With Handwritten Notes - Things To Do (5/13) | NSP-0012508 | NSP-0012508 |
| 446 | NSP General Computation Sheet With Handwritten Notes - DOE Meeting (5/27/99) | NSP-0012509 | NSP-0012509 |
| 447 | NSP General Computation Sheet With Handwritten Notes - Table Title-ISFSI | NSP-0012510 | NSP-0012510 |
| 448 | NSP General Computation Sheet With Handwritten Notes - Conclusion | NSP-0012511 | NSP-0012511 |
| 449 | NSP General Computation Sheet With Handwritten Notes - DOE Meeting (5/7/98) | NSP-0012505 | NSP-0012507 |
| 450 | NSP General Computation Sheet With Handwritten Notes - Sign In List (5/6/99) | NSP-0012503 | NSP-0012504 |
| 451 | NSP General Computation Sheet With Handwritten Notes - Contacts | NSP-0012485 | NSP-0012487 |
| 452 | NSP General Computation Sheet With Handwritten Notes - Attendance (5/17/99) | NSP-0012455 | NSP-0012456 |
| 453 | Private Fuel Storage Presentation | NSP-0013403 | NSP-0013423 |
| 454 | Exhibit Not Used | N/A | N/A |
| 455 | Outline Of A Budget For The Rest Of Step 4 By J. Parkyn (09/13/98) | NSP-0014249 | NSP-0014253 |
| 456 | Dairyland Power Fax To John Donnell From John Pauley (10/12/99) | NSP-0014755 | NSP-0014758 |
| 457 | Expense To Maintain A Private Fuel Storage Startup Date In November 2003 | NSP-0014608 | NSP-0014608 |
| 458 | Private Fuel Storage, Budget Step 4 | NSP-0014679 | NSP-0014745 |
| 459 | Letter: Scott Northard To William Nelson (PFS) Re: Making An Appointment To Meet (2/28/00) | NSP-0013490 | NSP-0013491 |
| 460 | Annual Nuclear Waste Management Report (Cover) | NSP-0040567 | |
| 461 | Annual Nuclear Waste Management Report (Actual Report) | NSP-0040854 | NSP-0040870 |
| 462 | Internal Correspondence: Jon Kapitz To Laura McCarten Re: Potential To Regain Spent Fuel Pool Space To Support 5/95 Outage (8/20/93) | NSP-0040872 | NSP-0040877 |
| 463 | Letter: David Sparby To Burl Haar (Minnesota Public Utilities Commission) Re: Information Submittal - Order Granting Limited Certificate Of Need For Nuclear Waste Storage Facility At The Prairie Island (8/10/94) | NSP-0040809 | NSP-0040822 |
| 464 | Letter: David Sparby To Burl Haar (Minnesota Public Utilities Commission) Re: Information Submittal - Order Granting Limited Certificate Of Need For Nuclear Waste Storage Facility At The Prairie Island (8/10/95) | NSP-0040791 | NSP-0040808 |
| 465 | Internal Correspondence To Distribution From John Closs Regarding Annual Spent Fuel Report To Minnesota Public Utilities Commission (6/27/96) | NSP-0040775 | NSP-0040790 |
| 466 | Letter: Jim Alders To Burl Haar (Minnesota Public Utilities Commission) Re: Information Submittal - Order Granting Limited Certificate Of Need For Nuclear Waste Storage Facility At The Prairie Island (8/9/96) | NSP-0040823 | NSP- 0040836 |
| 467 | Letter: Jim Alders To Burl Haar (Minnesota Public Utilities Commission) Re: Information Submittal - Order Granting Limited Certificate Of Need For Nuclear Waste Storage Facility At The Prairie Island (8/11/97) | NSP-0040758 | NSP-0040774 |
| 468 | Letter: Northern American Water Office To Burl Haar Re: Comment And Petition Of The North American Water Office (8/21/98) | NSP-0040698 | NSP-0040757 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 469 | Letter: Jim Alders To Burl Haar (Minnesota Public Utilities Commission) Re: Information Submittal - Order Granting Limited Certificate Of Need For Nuclear Waste Storage Facility At The Prairie Island (8/10/98) | NSP-0040685 | NSP-0040697 |
| 470 | Letter: Jim Alders To Burl Haar (Minnesota Public Utilities Commission) Re: Information Submittal - Order Granting Limited Certificate Of Need For Nuclear Waste Storage Facility At The Prairie Island (8/11/99) | NSP-0040669 | NSP-0040684 |
| 471 | Letter: James Alders To Burl Haar - Re: Info Submittal In Connection With Limited Certificate Of Need For Nuclear Waste Storage Facility At Prairie Island (8/11/00) | NSP-0040645 | NSP-0040668 |
| 472 | Letter: James Alders To Burl Haar - Re: Info Submittal In Connection With Limited Certificate Of Need For Nuclear Waste Storage Facility At Prairie Island (8/12/02) | NSP-0040626 | NSP-0040644 |
| 473 | Letter: James Alders To Burl Haar - Re: Info Submittal In Connection With Limited Certificate Of Need For Nuclear Waste Storage Facility At Prairie Island (8/12/03) | NSP-0040606 | NSP-0040625 |
| 474 | Letter: James Alders To Sharon Reguson (Mn Dept. Of Commerce) - Re: Response To Doc Data Request #1 (8/25/03) | NSP-0040602 | NSP-0040605 |
| 475 | Letter: James Alders To Burl Haar - Re: Annual Nuclear Waste Management Report Submitted In Compliance W/ Limited Certificate Of Need For Storage At Prairie Island (8/11/04) | NSP-0040585 | NSP-0040601 |
| 476 | Letter: James Alders To Burl Haar - Re: Annual Nuclear Waste Management Report Submitted In Compliance W/ Limited Certificate Of Need For Storage At Prairie Island (8/15/05) | NSP-0040568 | NSP-0040584 |
| 477 | Scott Northard Deposition Errata (4/24/06) | N/A | N/A |
| 478 | David Peterson Errata (5/17/06) | N/A | N/A |
| 479 | Exhibit Not Used | N/A | N/A |
| 480 | Workpapers For Expert Report Of R. Larry Johnson (7/11/06) | NXS005 0001 | NXS005 0335 |
| 481 | Exhibit Not Used | N/A | N/A |
| 482 | Workpapers For Expert Witness Report Of John D. Leonard, Jr (7/11/06) | NXS001 0001 | NXS001 0178 |
| 483 | Exhibit Not Used | N/A | N/A |
| 484 | 1994 Legislative Mn State Conference Committee Transcripts (4/29/94) | N/A | N/A |
| 485 | Form RW-859 For Monticello (List Of All Fuel In Pool) | NSP-0068913 | NSP-0068979 |
| 486 | Form RW-859 For Prairie Island 1 (List Of All Fuel In Pool) | NSP-0068980 | NSP-0069052 |
| 487 | Form RW-859 For Prairie Island 2 (List Of All Fuel In Pool) | NSP-0069053 | NSP-0069083 |
| 488 | Civilian Radioactive Waste Management System Requirements Document (CRD) DOE/RW-0406, 9/04 | N/A | N/A |
| 489 | Dry Cask Alternatives Study November 1995 Revision 1: With Attachments And Figures | NSP-0001400 | NSP-0001446 |
| 490 | Set Of Delivery Commitment Schedules And Letters From DOE To NSP (1993 - 1998) | N/A | N/A |
| 491 | Letter; James Watkins To Allen Keesler (5/27/92) | HQR-008-0088 | HQR-008-0089 |
| 492 | Letter; Jim Howard To James Watkins (9/18/91) | HQR-036-1193 | HQR-036-1194 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 493 | Letter; John Tuck To James Howard (11/15/91) | HQR-008-0094 | HQR-008-0094 |
| 494 | Department Of Energy Memorandum (11/19/91) | HQR-008-0095 | HQR-008-0095 |
| 495 | Department Of Energy Memorandum (10/09/91) | HQR-008-0096 | HQR-008-0096 |
| 496 | Letter; Jim Howard To James Watkins (4/15/92) | HQR-008-0086 | HQR-008-0087 |
| 497 | NSP News Release; NSP Reacts To DOE Commitment (6/1/92) | NSP-0057429 | NSP-0057430 |
| 498 | Letter; Krista Sanda (Minnesota Department Of Public Service) To James Watkins (9/30/91) | CTR-001-2584 | CTR-001-2584 |
| 499 | Petition To The Department Of Energy Of The United States, Submitted By Krista Sanda (9/30/91) | CTR-001-2469 | CTR-001-2476 |
| 500 | Letter; John Bartlett To Krista Sanda (10/25/91) | HQR-043-0681 | HQR-043-0681 |
| 501 | Letter; John Bartlett To Krista Sanda (2/14/92) | HQR-039-1435 | HQR-039-1436 |
| 502 | Letter; Krista Sanda To John Bartlett (2/26/92) | CTR-003-1081 | CTR-003-1081 |
| 503 | Letter; John Bartlett To Krista Sanda (3/10/92) | CTR-003-1080 | CTR-003-1080 |
| 504 | Letter; Allen Keesler Jr. To James Watkins (4/13/92) | HQR-036-1185 | HQR-036-1186 |
| 505 | Letter; James Watkins To James Howard (5/29/92) | HQR-008-0083 | HQR-008-0085 |
| 506 | Letter; Kris Sanda To James Watkins (8/19/92) | HQR-043-0428 | HQR-043-0429 |
| 507 | Department Of Energy Memorandum (10/2/92) | HQR-043-0626 | HQR-043-0627 |
| 508 | Letter; Hugo Pomrehn To Kris Sanda (11/4/92) | HQR-043-0628 | HQR-043-0629 |
| 509 | Letter; Linda Stuntz To Krista Sanda (9/23/92) | HQR-043-0668 | HQR-043-0673 |
| 510 | NSP Responses To Government Audit Requests | NSPAUD00001 | NSPAUD01567 |
| 511 | Prairie Island Feasibility Study To Evaluate The Holtec Storage System Use At Prairie Island | NSP-0029996 | NSP-0030239 |
| 512 | Engineering Economic Study For Prairie Island Dry Storage Of Spent Nuclear Fuel | NSP-0040109 | NSP-0040119 |
| 513 | Evaluation Of ISFSI Bidders - Prairie Island | NSP-0034768 | NSP-0034779 |
| 514 | Prairie Island Dry Storage Of Spent Nuclear Fuel Engineering Economy Study | NSP-0034814 | NSP-0034824 |
| 515 | Delivery Commitment Schedules (1993-2005) | NSP-0025620 | NSP-0025675 |
| 516 | Delivery Commitment Schedules (1993 & 1995) | NSP-0025702 | NSP-0025718 |
| 517 | Mescalero Fuel Storage LLC Org Chart | NSP-0010079 | NSP-0010080 |
| 518 | Annual Capacity Report (12/90) | NSP-0002142 | NSP-0002160 |
| 519 | PFS Financial Analysis (12/20/94) | NSP-0010630 | NSP-0010652 |
| 520 | Letter: NEI Re: Standard Contract Task Force (10/18/96) | NSP-0037121 | NSP-0037127 |
| 521 | Procedural History Of Cask Suspension | NSP-0040414 | NSP-0040415 |
| 522 | Letter: Transnuclear To NSP Re: Notification Of Work On Casks Up To Suspension (6/9/93) | NSP-0034202 | NSP-0034206 |
| 523 | Letter: Dennis Ahlers (Mn Asst Atty General) To NSP Re: Request From State For NSP To Immediately Cease Cask Fabrication(7/21/93) | NSP-0034244 | NSP-0034244 |

***Northern States Power Company v. United States*** **, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 524 | Letter: NSP To Transnuclear Re: Notification Of Suspension Of Entire Project (8/4/93) | NSP-0034305 | NSP-0034305 |
| 525 | Letter: Transnuclear To Jon Kapitz (8/31/93) Re: Suspension Options | NSP-0034292 | NSP-0034293 |
| 526 | Letter: NSP To Transnuclear Re: NSP Authorizes Transnuclear To Resume Fabrication On First Two Casks Only (5/23/94) | NSP-0034266 | NSP-0034266 |
| 527 | Letter: NSP To Transnuclear Re: Requests Fabrication Begin On Three Additional Casks [3-5] (6/3/94) | NSP-0034265 | NSP-0034265 |
| 528 | Spreadsheet Outlining TN-40 Suspension Costs | NSP-0034321 | NSP-0034321 |
| 529 | Letter: NSP To Transnuclear Re: NSP Requests To Begin Fabrication On Final Two Casks [6-7] (7/12//94) | NSP-0034254 | NSP-0034254 |
| 530 | EEI Draft Memorandum In Support Of Petition For Rulemaking Re Standard Contract (3/18/85) | SMUD-0014889 | SMUD-0014914 |
| 531 | Letter From EEI To Robert Morgan (3/7/83) | ADM002.0270 | ADM002.0357 |
| 532 | Exhibit Not Used | N/A | N/A |
| 533 | Letter From Con Edison To Christopher Jedrey (4/26/85) | SERI DOE 1ST RFP 39 SUPPL 5-1 | SERI DOE 1ST RFP 39 SUPPL 5-2 |
| 534 | Letter From Roger W. Gale To Henri M. Gueron (7/8/95) | SERI DOE 1ST RFP 39 SUPPL 5-3 | SERI DOE 1ST RFP 39 SUPPL 5-4 |
| 535 | Exhibit Not Used | N/A | N/A |
| 536 | Exhibit Not Used | N/A | N/A |
| 537 | Exhibit Not Used | N/A | N/A |
| 538 | April 2000 Utility At-Reactor Spent Fuel Storage Costs For The Private Fuel Storage Facility Cost-Benefit Analysis, Revision 2 | IMP0200001 | IMP0200034 |
| 539 | Exhibit Not Used | N/A | N/A |
| 540 | Exhibit Not Used | N/A | N/A |
| 541 | Exhibit Not Used | N/A | N/A |
| 542 | Exhibit Not Used | N/A | N/A |
| 543 | Exhibit Not Used | N/A | N/A |
| 544 | Exhibit Not Used | N/A | N/A |
| 545 | Exhibit Not Used | N/A | N/A |
| 546 | Exhibit Not Used | N/A | N/A |
| 547 | Exhibit Not Used | N/A | N/A |
| 548 | Exhibit Not Used | N/A | N/A |
| 549 | Exhibit Not Used | N/A | N/A |

***Northern States Power Company v. United States*, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 550 | Exhibit Not Used | N/A | N/A |
| 551 | Exhibit Not Used | N/A | N/A |
| 552 | Exhibit Not Used | N/A | N/A |
| 553 | Exhibit Not Used | N/A | N/A |
| 554 | Exhibit Not Used | N/A | N/A |
| 555 | Exhibit Not Used | N/A | N/A |
| 556 | Exhibit Not Used | N/A | N/A |
| 557 | Exhibit Not Used | N/A | N/A |
| 558 | Exhibit Not Used | N/A | N/A |
| 559 | Exhibit Not Used | N/A | N/A |
| 560 | Exhibit Not Used | N/A | N/A |
| 561 | Exhibit Not Used | N/A | N/A |
| 562 | Exhibit Not Used | N/A | N/A |
| 563 | Exhibit Not Used | N/A | N/A |
| 564 | Exhibit Not Used | N/A | N/A |
| 565 | Statement Of Edward F. Sproat Iii, Before The Subcommittee On Energy And Air Quality, Committee On Energy And Commerce, U.S. House Of Representatives (7/19/06) | N/A | N/A |
| 566 | EEI Letter To Robert Morgan Regarding Standard Contract For Disposal Of Spent Nuclear Fuel And/Or High Level Radioactive Waste-10 CFR Part 961 (3/7/83) | HQR-052-0323 | HQR-052-0400 |
| 567 | NSP Letter To Stone And Webster From Patrick Charais Regarding An Invite (10/5/89) | NSP-0024298 | NSP-0024320 |
| 568 | NSP News Economic Development At NSP (2/90) | NSP-0027292 | NSP-0027315 |
| 569 | Plaintiff's Objections And Responses To Defendant's First Set Of Interrogatories And Request For Production (10/9/01) | N/A | N/A |
| 570 | Exhibit Not Used | N/A | N/A |
| 571 | Draft Mission Plan Amendment (9/91) | HQR-003-0798 | HQR-003-1012 |
| 572 | ERI Letter To Jon Kapitz From Eileen Supko Regarding Request For Information From NSP (11/11/98) | NSP-0001836 | NSP-0001837 |
| 573 | ERI Fax Cover To Jon Kapitz From Eileen Supko Regarding Historical Discharges (11/30/98) | NSP-0001835 | NSP-0001835 |
| 574 | NSP Docs Received From Jon Kapitz- Projection Of Spent Nuclear Fuel Acceptance Rates For NSP (12/1/98) | NSP-0001661 | NSP-0001685 |
| 575 | Internal Correspondence To Mark McKeown From Jon Kapitz Regarding Revised DOE Fuel Acceptance Rates (2/6/99) | NSP-0001556 | NSP-0001590 |
| 576 | Moss And Barnett Cover Letter Regarding Prairie Island ISFSI Certificate Of Need (With Excerpt: 8/30/91) | NSP-0240038 | NSP-0240105 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 577 | Letter: Michael Connelly To Richard Lancaster (10/9/92) Re: Application For A Certificate Of Need For Construction Of An ISFSI Minnesota Public Utilities Commission Docket No. E-002/Cn-91-19 | NSP-0290422 | NSP-0290447 |
| 578 | Rebuttal Testimony - Ms. Laura McCarten (10/30/91) | NSP-0250375 | NSP-0250406 |
| 579 | Licensing Report For Prairie Island- Spent Fuel Cask Drop Evaluation (1984) | NSP-0024373 | NSP-0024425 |
| 580 | NRC Certificate Of Compliance For Radioactive Material Packages (7/2/03) | N/A | N/A |
| 581 | Cover Letter To Thomas Thompson From William Brach Regarding Certificate Of Compliance No. 9010 For The Model No. Nli-1/2 Package (3/29/01) | N/A | N/A |
| 582 | NRC Certificate Of Compliance For Radioactive Material Packages Issued To Transnuclear Inc. (5/16/01) | N/A | N/A |
| 583 | NRC Certificate Of Compliance Issued To Duratek (4/4/05) | N/A | N/A |
| 584 | Internal Correspondence To Scott Northard From Jon Kapitz Regarding Next Cask Order | NSP-0038305 | NSP-0038316 |
| 585 | Letter To Distribution From John Closs With Attached Documents (10/26/92) | NSP-0001724 | NSP-0001734 |
| 586 | Letter To Doug Antony From John Closs (8/27/93) | NSP-0001868 | NSP-0001868 |
| 587 | DOE Appendix C | NSP-0001794 | NSP-0001794 |
| 588 | Letter To David Austin From Beth Tomasoni With Appendix C Enclosed (12/6/93) | N/A | N/A |
| 589 | Letter To E.L. Watzl From Beth Tomasoni (3/13/97) | N/A | N/A |
| 590 | NSP'S Delivery Commitment Schedule Summary | NSP-0001862 | NSP-0001867 |
| 591 | Letter To John Closs From David Dawson (5/5/95) | NSP-0030676 | NSP-0030677 |
| 592 | Letter To Senator Novak From Laura McCarten Concerning Rerack Options | NSP-0001431 | NSP-0001433 |
| 593 | Evaluation Of Accidental Load Drop Of Tn-40 Cask Into The Spent Fuel Pool No. 1 | NSP-0073863 | NSP-0073880 |
| 594 | Overview Of Cask Options And Pool Capacities Around 1993 | NSP-0034182 | NSP-0034198 |
| 595 | Structural Evaluation Of Spent Fuel Storage Rack For Consolidated Fuel At The Prairie Island Nuclear Generating Plant | NSP-0071922 | NSP-0071958 |
| 596 | Structural Evaluation Of The Spent Fuel Storage Structure For Consolidated Fuel At Prairie Island Nuclear Generating Plant | NSP-0071959 | NSP-0072002 |
| 597 | Structural Analysis Of Prairie Island Spent Fuel Pool Structure For Consolidated Fuel | NSP-0072003 | NSP-0072033 |
| 598 | Unusable Cells In Pi Pool (6/9/93) | NSP-0038388 | NSP-0038390 |
| 599 | Data Requests 6-21 NSP To Department Of Public Service (1991) | NSP-0060968 | NSP-0061054 |
| 600 | Data Requests 1-3 NSP To Prairie Island Coalition (1991) | NSP-0061055 | NSP-0061144 |
| 601 | Data Requests 1-11 From Prairie Island Coalition To NSP (1991) | NSP-0061145 | NSP-0061553 |
| 602 | Public Utilities Commission Data Request - Status Of Cask Activity, Availability, And Feasibility Of Dual-Purposes Casks (4/99) | NSP-0061554 | NSP0061564.01 |
| 603 | Time Magazine "Nuclear Power - Do We Have A Choice?" (4/29/91) | NSP-0061565 | NSP-0061661 |
| 604 | Electrical World "Special Report - Nuclear Power" (7/20/94) | NSP-0061662 | NSP-0061729 |
| 605 | Northern States Power's Four Principles Regarding Nuclear Waste Storage (3/92) | NSP-0061735 | NSP-0061737 |

***Northern States Power Company v. United States*, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 606 | Energy And Nuclear Power-An Overview (5/91) | NSP-0061738 | NSP-0061762 |
| 607 | Energy And Nuclear Power-An Overview (5/91) | NSP-0061763 | NSP-0061792 |
| 608 | Budget Would Include Both Capital And Operating Goals | NSP-0061793 | NSP-0061793 |
| 609 | Case #1 - Desirable Results - Confidential (6/23/92) | NSP-0061794 | NSP-0061796 |
| 610 | Possible Cooperative Actions-Dept Of Public Services And NSP And NSP Responses To Administrative Law Judge | NSP-0061797 | NSP-0061799 |
| 611 | Minnesota Society Of Professional Engineers Support Of The Certificate Of Need | NSP-0061800 | NSP-0061802 |
| 612 | Article - "Perspective On Public Opinion" (4/92) | NSP-0061816 | NSP-0061820 |
| 613 | Article In Radioactive Exchange - "DOE Denies Legal Obligation To Take Spent Fuel In 1998" (6/15/92) | NSP-0061821 | NSP-0061825 |
| 614 | Minnesota "Certificate Of Need" Process (6/11/92) | NSP-0061826 | NSP-0061827 |
| 615 | Article - Bartlett: Yucca In Jeopardy : Area May Get Nuke Waste Before 2000 (5/7/92) | NSP-0061834 | NSP-0061834 |
| 616 | Prairie Island Certificate Of Need: Rate Increases Since 1970 (5/27/92) | NSP-0061835 | NSP-0061836 |
| 617 | 1992 Timeline Prairie Island Activities | NSP-0061837 | NSP-0061847 |
| 618 | Mn League Of Women Voters Position On Administrative Law Judge Recommendations (5/15/92) | NSP-0061849 | NSP-0061849 |
| 619 | Prairie Island Plant Information | NSP-0061854 | NSP-0061857 |
| 620 | Response Of Krista L. Sanda Along With Possible Cooperative Actions (1992) | NSP-0061858 | NSP-0061867 |
| 621 | Annual Revenue Requirements For Prairie Island Plant Shutdown (12/4/91) | NSP-0061882 | NSP-0061892 |
| 622 | Letter To Dave Sparby From Carl Lehmann - Costs Of Prairie Island Shutdown/Stretch-Out (4/23/92) | NSP-0061893 | NSP-0061893 |
| 623 | Waste Disposal Reference Sheet | NSP-0061894 | NSP-0061894 |
| 624 | Schedule Of Significant Events Prairie Island Spent Fuel Storage Facility | NSP-0061895 | NSP-0061896 |
| 625 | State Tariff Processes Documents | NSP-0061897 | NSP-0061909 |
| 626 | PowerPoint Presentation Of A Meeting About High Level Waste (3/13/92) | NSP-0061910 | NSP-0061920 |
| 627 | A Strategy For Nuclear Power 1992 Action Plan | NSP-0061921 | NSP-0061955 |
| 628 | Nuclear Waste Fund Fee Adequacy: An Assessment (11/90) | NSP-0061956 | NSP-006180 |
| 629 | Assignment Of Road Right Of Way Attachment A - 1 | NSP-0061981 | NSP-0061987 |
| 630 | Draft Mission Plan Amendment (1/87) | NSP-0061988 | NSP-0062047 |
| 631 | Commercial And Industrial Demand - Side Management Potential Volume 1 : Executive Summary (4/90) | NSP-0062048 | NSP-0062098 |
| 632 | Northern States Power Company C&I Demand-Side Management Potential Study Cost And Savings Algorithms And Setup Values | NSP-0062099 | NSP-0062295 |
| 633 | Xencap Measure Cost Study For Northern States Power Company | NSP-0062296 | NSP-0062340 |
| 634 | Northern States Power Company Minnesota Demand - Side Potentials Study Volume 1 : Project Summary | NSP-0062341 | NSP-0062413 |
| 635 | Maps Of Prairie Island | NSP-0062422 | NSP-0062428 |
| 636 | Prairie Island Certificate Of Need: Rate Increases Since 1970 (8/10/91) | NSP-0062429 | NSP-0062430 |

***Northern States Power Company v. United States*, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 637 | Minnesota Tribune Picture - Newspaper Articles (11/25/79) | NSP-0062431 | NSP-0062502 |
| 638 | City Pages - Put Up Your Nukes - (1/29/92) | NSP-0062503 | NSP-0062554 |
| 639 | Prairie Island Certificate Of Need Conservation Cost Estimates (2/5/91) | NSP-0062555 | NSP-0062556 |
| 640 | Red Wing Republican Eagle - Prairie Island / Dry Storage Plan Challenged By Minnesota Public Interest Research Group (2/9/91) | NSP-0062557 | NSP-0062558 |
| 641 | Minnesota Public Interest Research Group Energy Policy Statement (3/4/91) | NSP-0062559 | NSP-0062570 |
| 642 | Set Of Motions (1992 And 1993) | NSP-0062571 | NSP-0062624 |
| 643 | NSP Filing - Submission Of Newly Discovered Evidence And Request For A Staff Investigation (10/11/94) | NSP-0063811 | NSP-0063858 |
| 644 | NSP Filing - Newspaper Notices, Proposed Test For Public & Evidentiary Hearings | NSP-0063859 | NSP-0063865 |
| 645 | NSP Filing - Communications List For Supplemental Certificate Of Need | NSP-0063868 | NSP-0063881 |
| 646 | NSP Filing Supplemental Filing Supplement To Application For Certification Of Need | NSP-0063882 | NSP-0064294 |
| 647 | NSP Filing Supplemental Filling Application For Certificate Of Need, Volume I And Iii | NSP-0064295 | NSP-0064662 |
| 648 | NSP Filing Application For Certificate Of Need Errata | NSP-0064663 | NSP-0064701 |
| 649 | NSP Filing Depreciation Filing Capital Recovery | NSP-0064702 | NSP-0064711 |
| 650 | Orders Accepting Filing As Substantially Complete & Authorizing To Vary Time Req. | NSP-0064712 | NSP-0064743 |
| 651 | Compliance Petition For Reconsider Reply Comments | NSP-0057090 | NSP-0057099 |
| 652 | Compliance Preemption Issue Correspondence Procedural Handling | NSP-0057100 | NSP-0057104 |
| 653 | Compliance Radiation Monitor Plan Comments Community | NSP-0057116 | NSP-0057123 |
| 654 | Compliance Radiation Monitor Plan Comments Community | NSP-0057124 | NSP-0057130 |
| 655 | Compliance Radiation Monitor Plan Comments Minnesota Department Of Health | NSP-0057131 | NSP-0057138 |
| 656 | Compliance Radiation Monitor Plan Comments Community | NSP-0057139 | NSP-0057143 |
| 657 | Compliance Radiation Monitor Plan Comments NSP | NSP-0057144 | NSP-0057149 |
| 658 | Compliance Radiation Monitor Plan NSP Filing | NSP-0057150 | NSP-0057175 |
| 659 | Compliance Radiation Monitor Plan NSP Proposal | NSP-0057176 | NSP-0057193 |
| 660 | Compliance Radiation Monitor Plan Reply Comments Minnesota Department Of Health To NSP | NSP-0057194 | NSP-0057198 |
| 661 | Compliance Site Change Comments Department Of Public Service | NSP-0057199 | NSP-0057205 |
| 662 | Compliance Supplemental Filing Comments Department Of Public Service | NSP-0057206 | NSP-0057213 |
| 663 | Compliance Supplemental Filing - 2nd Comments Department Of Public Service | NSP-0057214 | NSP-0057217 |
| 664 | Correspondence Between Administrative Law Judge And All Parties (1991) | NSP-0057218 | NSP-0057231 |
| 665 | Memo From Allan Klein (Administrative Law Judge) Re: Procedure For Identifying Issues And Scoping The Hearing (ISFSI Parties) | NSP-0057232 | NSP-0057236 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 666 | Memo From Allan Klein (Administrative Law Judge) Re: Real Time Court Reporting During Hearing (ISFSI Certificate) | NSP-0057237 | NSP-0057240 |
| 667 | Memo From Allan Klein (Administrative Law Judge) Re: ISFSI Site Visit Monday, September 15th | NSP-0057241 | NSP-0057244 |
| 668 | Letter; Allan Klein (Administrative Law Judge) To Stacey Majerus-Forehand Re: ISFSI Certificate | NSP-0057245 | NSP-0057248 |
| 669 | Letter; Briefing Papers Commission Workpapers (6/18/92) | NSP-0057249 | NSP-0057363 |
| 670 | Letter; Briefing Papers Commission Workpapers (1/26/95) | NSP-0057364 | NSP-0057372 |
| 671 | Letter; Community To Administrative Law Judge Department Of Public Service Prehearing Statement Community Views | NSP-0057373 | NSP-0057377 |
| 672 | Letter; Community To Administrative Law Judge Site Visit Of Proposed ISFSI | NSP-0057378 | NSP-0057382 |
| 673 | Letter; Community To Department Of Public Service Phone Conversation Follow-Up Re: Data Requests 6/12/91 | NSP-0057383 | NSP-0057386 |
| 674 | Letter; Community To NSP Nuclear Radiation Control Ordinance (5/31/91), (8/7/91), (5/1/91) (Copy) | NSP-0057387 | NSP-0057402 |
| 675 | Letter; Community To Public Utility Commission Order To Reopen & Minnesota Public Interest Research Group Motion To Strike Application For Certificate Of Need (5/13/92) | NSP-0057403 | NSP-0057406 |
| 676 | Letter; Department Of Public Service To Mn Legislature Reracking Prairie Island's Storage Pool | NSP-0057454 | NSP-0057458 |
| 677 | Letter; Department Of Public Service To Others Itemized Costs Of Dry Cask Storage At Prairie Island (11/12/93) | NSP-0057459 | NSP-0057461 |
| 678 | Letter; Department Of Public Service To Others Ravenna Township Hill James O (6/16/92) | NSP-0057462 | NSP-0057465 |
| 679 | Environmental Quality Board - Cupit To Sullivan Spent Nuclear Fuel Mgmt At Prairie Island, Legislator Request Background (2/23/96) | NSP-0057466 | NSP-0057469 |
| 680 | Minnesota Public Interest Research Group To NSP Data Request/Prairie Island Coalition Against Nuclear Storage Attorney Information | NSP-0057680 | NSP-0057682 |
| 681 | Letter; Fact Sheet NSP Dry Cask Storage Project Minnesota Public Utilities Commission (9/93) | NSP-0057683 | NSP-0057692 |
| 682 | Letter; Minnesota Public Utilities Commission Meeting Minutes Commission Meeting Radiation Monitoring Plan (2/4/93) | NSP-0057693 | NSP-0057710 |
| 683 | Letter; Minnesota Public Utilities Commission Memorandums Certificate Of Need Completeness Review | NSP-0057711 | NSP-0057729 |
| 684 | Letter; Minnesota Public Utilities Commission Notices Comments Of North American Water Office - Resource Plan, Certificate Of Need, Private Fuel Storage (8/21/98) | NSP-0057730 | NSP-0057736 |
| 685 | Letter; Minnesota Public Utilities Commission Notices | NSP-0057737 | NSP-0057797 |
| 686 | Letter; Minnesota Public Utilities Commission To All Parties Ex Parte Communication (6/19/92) | NSP-0057798 | NSP-0057802 |
| 687 | Letter; Minnesota Public Utilities Commission To Others Resolution Of Committee On Environment & Natural Resource Mn House Of Representatives | NSP-0057803 | NSP-0057805 |
| 688 | Letter; NRC To NSP | NSP-0057806 | NSP-0057831 |
| 689 | Letter; NSP To Administrative Law Judge | NSP-0057832 | NSP-0057874 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 690 | Letter; NSP To Community | NSP-0057875 | NSP-0057889 |
| 691 | Letter; NSP To Congress National Energy Strategy | NSP-0057890 | NSP-0057908 |
| 692 | Letter; NSP To Department Of Public Service & Minnesota State Planning Agency Response To Meeting (2/12/91), Performance Testing Of Elastic Metal Seals Under Static And Dynamic Load | NSP-0057909 | NSP-0057936 |
| 693 | Letter; NSP To Department Of Public Service Concerning Filtering Of Mixed Waster At Prairie Island And ISFSI Construction Permits (1993) | NSP-0057937 | NSP-0057945 |
| 694 | Safety Analysis Report NSP To Minnesota Department Of Health (11/9/92) | NSP-0057946 | NSP-0057952 |
| 695 | Letter; NSP To Minnesota Public Interest Research Group, Minnesota Public Interest Research Group Concerns (7/1/91) | NSP-0057953 | NSP-0057956 |
| 696 | Letter; NSP To Office Of The Attorney General Proprietary Information Trade Secret Information | NSP-0057957 | NSP-0057959 |
| 697 | Letter; NSP To Others | NSP-0057960 | NSP-0058001 |
| 698 | Letter; NSP To Prairie Island Coalition Against Nuclear Storage Data Request | NSP-0058002 | NSP-0058009 |
| 699 | Letter; NSP To Public Utilities Commission | NSP-0058010 | NSP-0058061 |
| 700 | Letter; Office Of The Attorney General To Others | NSP-0058062 | NSP-0058064 |
| 701 | Letter; Office Of The Attorney General To Prairie Island Coalition Against Nuclear Storage Request For Government Data | NSP-0058065 | NSP-0058068 |
| 702 | Letter; Others To Public Utilities Commission | NSP-0058069 | NSP-0058072 |
| 703 | Letter; Office Of The Attorney General To Public Utilities Commission NSP Filing Of Newly Discovered Evidence (10/11/94) | NSP-0058073 | NSP-0058077 |
| 704 | Letter; Others To Department Of Public Service Ravenna Township Hill, James O | NSP-0058078 | NSP-0058082 |
| 705 | Letter; Prairie Island Tribal Council To NSP Access Road | NSP-0058083 | NSP-0058086 |
| 706 | Letter; Prairie Island To NSP Service List Change Annual Nuclear Waste Report | NSP-0058087 | NSP-0058089 |
| 707 | Letter; Public Utilities Commission To NSP Cancellation Of Dr-001 Dated (10/15/91) | NSP-0058090 | NSP-0058092 |
| 708 | Prairie Island Mdewakanton Sioux Indian Community Data Request - 001 | NSP-0058093 | NSP-0058441 |
| 709 | Prairie Island Mdewakanton Sioux Indian Community Data Request - 002 | NSP-0058442 | NSP-0058560 |
| 710 | Prairie Island Mdewakanton Sioux Indian Community Data Requests - 003-016 | NSP-0058561 | NSP-0058665 |
| 711 | NSP 10-K 1989 | NSP-0058703 | NSP-0058760 |
| 712 | NSP 10-K 1990 | NSP-0058761 | NSP-0058821 |
| 713 | Data Request Department Of Public Service-001, Department Of Public Service-003-057 | NSP-0058831 | NSP-0058988 |
| 714 | Data Request Department Of Public Service-001, Department Of Public Service-003-057 | NSP-0058990 | NSP-0059381 |
| 715 | NSP To Department Of Public Service Data Requests - 058-079 (1991) | NSP-0059382 | NSP-0060293 |
| 716 | NSP To Department Of Public Service Data Requests - 101-116 (1991) | NSP-0060294 | NSP-0060425 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 717 | NSP To Department Of Public Service Data Requests - 118-122 (1991) | NSP-0060429 | NSP-0060466 |
| 718 | NSP To Department Of Public Service Data Requests - 201-221 (1991) | NSP-0060467 | NSP-0060571 |
| 719 | NSP To Department Of Public Service Data Requests - 301-302 (1991) | NSP-0060577 | NSP-0060595 |
| 720 | NSP To Department Of Public Service Data Requests - 401-408 (1991) | NSP-0060596 | NSP-0060671 |
| 721 | NSP To Prairie Island Coalition Against Nuclear Storage - 005-015 (1991) | NSP-0060672 | NSP-0060717 |
| 722 | Office Of The Attorney General Data Request - 001 (1991) | NSP-0060718 | NSP-0060749 |
| 723 | NSP To North American Water Office Data Requests - 001-002 (1991) | NSP-0060750 | NSP-0060757 |
| 724 | NSP To Minnesota Public Interest Research Group Data Requests - 001-002 (1991) | NSP-0060758 | NSP-0060765 |
| 725 | NSP To Minnesotans For An Energy Efficient Economy Data Request - 001-002 (1991) | NSP-0060766 | NSP-0060773 |
| 726 | Prairie Island Mdewakanton Sioux Indian Community To Department Of Public Service Data Requests - 001-007 (1991) | NSP-0060774 | NSP-0060812 |
| 727 | Department Of Public Service To Prairie Island Coalition Against Nuclear Storage Data Request - 703 (1991) | NSP-0060813 | NSP-0060816 |
| 728 | Department Of Public Service To Minnesota Public Interest Research Group Data Requests - 702 (1991) | NSP-0060817 | NSP-0060819 |
| 729 | Department Of Public Service To Minnesotans For An Energy Efficient Economy Data Request - 704 (1991) | NSP-0060820 | NSP-0060823 |
| 730 | Department Of Public Service To Prairie Island Mdewakanton Sioux Indian Community Data Requests - 701, 117 (1991) | NSP-0060824 | NSP-0060835 |
| 731 | NSP To Department Of Public Service Data Requests - 705 -710 (1991) | NSP-0060836 | NSP-0060866 |
| 732 | NSP To Department Of Public Service Data Requests - 409-412, 501-502, 604-609, 702 (1991) | NSP-0060867 | NSP-0060967 |
| 733 | NSP To Prairie Island Indian Community Data Requests -001-024 (1991) | NSP-0064744 | NSP-0064983 |
| 734 | NSP To Prairie Island Indian Community Data Requests -030-050 (1991) | NSP-0064984 | NSP-0065293 |
| 735 | NSP To Prairie Island Indian Community Data Requests - 053-073 (1991) | NSP-0065294 | NSP-0065380 |
| 736 | NSP To Department Of Public Service Data Request - 001 (1991) | NSP-0065381 | NSP-0065451 |
| 737 | Department Of Public Service Data Request - 002 (1991) | NSP-0065452 | NSP-0065458 |
| 738 | NSP To Department Of Public Service Data Requests - 002-005 (1991) | NSP-0065459 | NSP-0065564 |
| 739 | Exceptions To Administrative Law Judge: Intervener - Prairie Island Mdewakanton Sioux Indian Community Reply To Exceptions (1992) | NSP-0054076 | NSP-0054102 |
| 740 | Exceptions To Administrative Law Judge: Intervener - Department Of Public Service Reply To Exceptions (1992) | NSP-0054103 | NSP-0054112 |
| 741 | Exceptions To Administrative Law Judge: Intervener - Minnesota Environmental Quality Board Regarding Certificate Of Need (1992) | NSP-0054113 | NSP-0054118 |
| 742 | Exceptions To Administrative Law Judge: Intervener - Prairie Island Coalition Against Nuclear Storage Reply To Exceptions To Findings Of Fact, Conclusions And Recommendation Of The Administrative Law Judge (1992) | NSP-0054119 | NSP-0054144 |
| 743 | Exceptions To Administrative Law Judge: Intervener - Minnesota Environmental Quality Board (1992) | NSP-0054145 | NSP-0054150 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 744 | Exceptions To Administrative Law Judge: NSP Reply To Exceptions (1992) | NSP-0054151 | NSP-0054201 |
| 745 | Exceptions To Administrative Law Judge: Intervener - Exceptions Of The Prairie Island Mdewakanton Sioux Indian Community To The Findings And Conclusions Of The Administrative Law Judge (1992) | NSP-0054202 | NSP-0054233 |
| 746 | Exceptions To The Administrative Law Judge: Intervener - Department Of Public Service (1992) | NSP-0054234 | NSP-0054260 |
| 747 | Exceptions To The Administrative Law Judge: Intervener - Minnesota Department Of Health (1992) | NSP-0054261 | NSP-0054268 |
| 748 | Exceptions To The Administrative Law Judge: NSP | NSP-0054269 | NSP-0054365 |
| 749 | Administrative Law Judge Recommended Order Findings Of Fact Conclusions And Recommendation (1992) | NSP-0054366 | NSP-0054455 |
| 750 | Administrative Law Judge Reply Briefs Topics Legislative Authorization & Environmental Statutes (1992) | NSP-0054456 | NSP-0054459 |
| 751 | Minnesota Department Of Health Supplement And Revisions To Administrative Law Judge Order (1992) | NSP-0054460 | NSP-0054467 |
| 752 | Appeals Appendix And Brief Of Respondent Interveners | NSP-0054468 | NSP-0054571 |
| 753 | Appendix Of Respondent Northern States Power Company (1993) | NSP-0054572 | NSP-0054602 |
| 754 | Brief Of Respondent Northern States Power Company (1993) | NSP-0054603 | NSP-0054660 |
| 755 | Appeals Of The Prairie Island Mdewakanton Sioux Indian Community Information (1992) | NSP-0054661 | NSP-0054717 |
| 756 | Brief Of Amicus Curiae Prairie Island Religious Taskforce In Support Of Realtors Prairie Island Mdewakanton Dakota Community, Et Al. (1992) | NSP-0054718 | NSP-0054730 |
| 757 | Certiorari Appeals: Order C1-92-2314, C3-92-2315, C9-92-2321 (12/22/92) | NSP-0054731 | NSP-0054732 |
| 758 | Realtor's Motion For Extension Of Time To Respond To Respondents' Pending Motions (1992) | NSP-0054733 | NSP-0054734 |
| 759 | Certiorari Appeals: Order C1-92-2314, C3-92-2315, C9-92-2321 (12/7/92) | NSP-0054735 | NSP-0054736 |
| 760 | Prairie Island Mdewakanton Dakota Community V. The Minnesota Public Utilities Commission (1992) | NSP-0054737 | NSP-0054739 |
| 761 | Petition For Writ Of Certiorari (1992) | NSP-0054740 | NSP-0054741 |
| 762 | Writ Of Certiorari (1992) | NSP-0054742 | NSP-0054744 |
| 763 | Order After Reconsideration (1992) | NSP-0054745 | NSP-0054805 |
| 764 | Request For Leave To File Brief As Amicus Curiae (1992) | NSP-0054806 | NSP-0054807 |
| 765 | Statement Of The Case Of Prairie Island Dakota Community (1992) | NSP-0054808 | NSP-0054818 |
| 766 | Consent To Waiver Of Cost Bond (1992) | NSP-0054819 | NSP-0054819 |
| 767 | Appeals Department Of Public Service Information (1993) | NSP-0054820 | NSP-0054822 |
| 768 | Appeals - Final Decision Court Of Appeals (1993) | NSP-0054823 | NSP-0054850 |
| 769 | Appeals, General Information (1992) | NSP-0054851 | NSP-0054914 |
| 770 | Appeals Minnesota House & Senate Info (1992) | NSP-0054915 | NSP-0054964 |
| 771 | Appeals Minnesota Public Interest Research Group Information (1992) | NSP-0054965 | NSP-0055027 |
| 772 | Appeals NSP Information (1993) | NSP-0055028 | NSP-0055163 |
| 773 | Appeals Petition For Writ Of Certiorari (1992) | NSP-0055164 | NSP-0055170 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 774 | Appeals NSP Information (1992) | NSP-0055171 | NSP-0055249 |
| 775 | Appeals Prairie Island Coalition Against Nuclear Storage Information - Realtors' Joint Appendix (1992) | NSP-0055250 | NSP-0055361 |
| 776 | Bill S.F. 1706 Prairie Island Nuclear Waste Storage Senate & House Bills & Committee Meeting Minutes (1994) | NSP-0055366 | NSP-0055604 |
| 777 | Bill S.F. 1706 Prairie Island Nuclear Waste Storage Senate & House Bills & Committee Meeting Minutes (1994) | NSP-0055606 | NSP-0055670 |
| 778 | Initial Briefs Of NSP Before The Minnesota Office Of Administrative Hearings | NSP-0055671 | NSP-0055860 |
| 779 | Reply Brief Of Realtor Prairie Island Mdewakanton Dakota Community (1993) | NSP-0055861 | NSP-0055893 |
| 780 | Reply Briefs Intervener Minnesota Environmental Quality Board (1992) | NSP-0055894 | NSP-0055900 |
| 781 | Reply Brief Intervener Prairie Island Coalition Against Nuclear Storage (1993) | NSP-0055901 | NSP-0055938 |
| 782 | Reply Brief NSP (1992) | NSP-0055939 | NSP-0056034 |
| 783 | Reply Brief Proposed Findings Of Fact Conclusions Of Law And Recommendation (1991) | NSP-0056035 | NSP-0056167 |
| 784 | Request For Stay Hazardous Materials Transport And Order Directing Cease And Desist Enforcement Of The Revised Ordinance For Mdewakanton Sioux Indians (1991) | NSP-0056168 | NSP-0056266 |
| 785 | NSP Comments On Taking Administrative Notice (1992) | NSP-0056267 | NSP-0056274 |
| 786 | Annual Report Comments And Petition North American Water Office (1998) | NSP-0056275 | NSP-0056280 |
| 787 | Annual Nuclear Waste Management Report (8/10/93) | NSP-0056281 | NSP-0056299 |
| 788 | Annual Waste Management Report (8/10/94) | NSP-0056300 | NSP-0056315 |
| 789 | Northern States Power Company Annual Nuclear Waste Management Report (8/10/95) | NSP-0056316 | NSP-0056335 |
| 790 | Annual Report Nuclear Waste Storage Program (8/9/96) | NSP-0056336 | NSP-0056352 |
| 791 | Annual Report Nuclear Waste Storage Program (8/11/97) | NSP-0056353 | NSP-0056371 |
| 792 | Annual Report Nuclear Waste Storage Program (8/10/98) | NSP-0056372 | NSP-0056388 |
| 793 | Annual Report Nuclear Waste Storage Program (8/11/99) | NSP-0056389 | NSP-0056406 |
| 794 | Annual Report Nuclear Waste Storage Program (8/11/00) | NSP-0056407 | NSP-0056431 |
| 795 | NSP Briefing Papers Of Minnesotans For Nuclear Responsibility And NSP'S Comments (1994) | NSP-0056432 | NSP-0056453 |
| 796 | Completeness Review For NSP Application For Certificate Of Need For Prairie Island Spent Fuel Storage (1991) | NSP-0056454 | NSP-0056462 |
| 797 | Comments Of The Prairie Island Indian Community On The Completeness Of The Application By NSP For A Certificate Of Need (1991) | NSP-0056463 | NSP-0056478 |
| 798 | Comments By Minnesotans For An Energy Efficient Economy And North American Water Office On Substantial Completeness Of Application By Northern States Power Company For A Certificate Of Need (1991) | NSP-0056479 | NSP-0056487 |
| 799 | Minnesota Public Interest Research Group's Comments On The Supplemental Information Required Of NSP By The Public Utilities Commission (1991) | NSP-0056488 | NSP-0056516 |
| 800 | Information Submittal In Connection With Order Granting Limited Certificate Of Need For Nuclear Waste Storage Facility At The Prairie Island Nuclear Power Plant (1993) | NSP-0056517 | NSP-0056521 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 801 | Adequacy Of The Environmental Impact Statement Prairie Island Spent Fuel Storage Project (1991) | NSP-0056522 | NSP-0056616 |
| 802 | Comments From Various Organizations On The Final Environmental Impact Statement "Prairie Island Independent Spent Fuel Storage Installation" (1991) | NSP-0056617 | NSP-0056822 |
| 803 | Minnesota Public Interest Research Group's Initial Comments On Completeness Of Certificate Of Need (1991) | NSP-0056823 | NSP-0056836 |
| 804 | Contractual Agreement State Of Minnesota And NSP (1994) | NSP-0056837 | NSP-0056841 |
| 805 | Motion To Strike And Order, Comments From Department Of Public Service (1992) | NSP-0056842 | NSP-0056845 |
| 806 | NRC Decisions On Operating Permit For Crane With Environmental Assessment (1992) | NSP-0056846 | NSP-0056956 |
| 807 | NRC License And Associated Documents (1993) | NSP-0056957 | NSP-0057089 |
| 808 | Orders Between 1991 And 1994 In Conjunction With NSP'S Application For Certificate Of Need | NSP-0065565 | NSP-0065730 |
| 809 | Petitions Grant Credit On Nuclear Waste Fund Fee (1991) | NSP-0065731 | NSP-0065741 |
| 810 | NSP Reply To Prairie Island Coalition Against Nuclear Storage Petition For Reconsideration (1992) | NSP-0065742 | NSP-0065760 |
| 811 | NSP Reply To Prairie Island Mdewakanton Dakota Community Petition For Reconsideration (1992) | NSP-0065761 | NSP-0065785 |
| 812 | Various Petitions Of Reconsideration (1992) | NSP-0065786 | NSP-0065857 |
| 813 | Petitions Rehearing Of Public Utilities Commission Order By The Prairie Island Coalition Against Nuclear Storage Against Nuclear Storage (1992) | NSP-0065858 | NSP-0065908 |
| 814 | Testimony Of Krista L. Sanda (1992) | NSP-0065970 | NSP-0065983 |
| 815 | Testimony Of Dr. Rosalie Bertell's (1991) | NSP-0065987 | NSP-0066049 |
| 816 | Testimony Of Paul W. Hansen | NSP-0066050 | NSP-0066105 |
| 817 | Testimony Of Marvin Resnikoff | NSP-0066106 | NSP-0066151 |
| 818 | Testimony Of Various Witnesses. Valdi Stephensen, Daniel Juhl, Harvey Wasserman (1991) | NSP-0066152 | NSP-0066284 |
| 819 | Direct Testimony And Exhibit Of Geoffrey Crandell (1991) | NSP-0066285 | NSP-0066323 |
| 820 | Direct Testimony And Exhibit Of Douglas Larson (1991) | NSP-0066324 | NSP-0066885 |
| 821 | Direct Testimony And Exhibit Of Mark McGuire And Douglas Larson (Only Exhibit) (1991) | NSP-0066886 | NSP-0067082 |
| 822 | Direct Testimony And Exhibit Of Mark McGuire ISFSI Costs Reprocessing Purchase Power (1991) | NSP-0067083 | NSP-0067324 |
| 823 | Direct Testimony And Exhibit Of Gregory Minor (1991) | NSP-0067325 | NSP-0067459 |
| 824 | Direct Testimony And Exhibit Of Judy M. Poferl Policy Testimony (1991) | NSP-0067460 | NSP-0067617 |
| 825 | Testimony Of David Schoengold (1991) | NSP-0067618 | NSP-0067650 |
| 826 | Testimony Exhibit List (1991) | NSP-0067651 | NSP-0067657 |
| 827 | Supplemental And Rebuttal Testimony Of Dr. Rita B. Messing (1991) | NSP-0067658 | NSP-0067672 |
| 828 | Pre-Filed Testimony Of Robert D. Cupit (1991) | NSP-0067673 | NSP-0067685 |
| 829 | Rebuttal Testimony Of Stanley Kaplan And B. John Garrick (1980) | NSP-0067686 | NSP-0067707 |
| 830 | Direct Testimony And Exhibit Of Gregory C. Minor MHB Technical Associates (1991) | NSP-0067729 | NSP-0067823 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 831 | Testimony Of Michael Lee (1991) | NSP-0067824 | NSP-0067837 |
| 832 | Rebuttal Testimony Of Jacob Fabrikant (1980) | NSP-0067838 | NSP-0067890 |
| 833 | Rebuttal Testimony Of Dr. Fabrikant, Mr. Gamble, Ms Hinschberger, Mr. Jefferson, Ms. McCarten, Mr. Martin, Mr. Pennington, Mr. Robinson, Mr. Schuelke, Mr. Schwartz (1991) | NSP-0067891 | NSP-0068070 |
| 834 | Rebuttal Testimony Of Dr. Jacob I. Fabrikant (1991) | NSP-0068071 | NSP-0068145 |
| 835 | Transcripts Of Evidentiary & Public Hearings (1991) | NSP-0068146 | NSP-0068885 |
| 836 | Rules And Regulations For Certificates Of Need For The State Of Minnesota | NSP-0039661 | NSP-0039730 |
| 837 | Exhibit Not Used | N/A | N/A |
| 838 | Performance Testing Of Elastic Metal Seals Under Static And Dynamic Load | NSP-0040122 | NSP-0040138 |
| 839 | NSP'S Prairie Island Dry Cask Storage Project Overview | NSP-0040139 | NSP-0040139 |
| 840 | Addendum To Final Environmental Impact Statement, Prairie Island ISFSI (1991) | NSP-0040143 | NSP-0040144 |
| 841 | Spent Fuel Cladding Integrity During Dry Storage (1987) | NSP-0040145 | NSP-0040147 |
| 842 | Prairie Island ISFSI Site Drawings (1991) | NSP-0040148 | NSP-0040149 |
| 843 | Memo From Laura McCarten Re: PI Capacity Factors (1991) | NSP-0040150 | NSP-0040152 |
| 844 | Int'L Institute Of Concern For Public Health Doc (12/16/91) | NSP-004154 | NSP-0040158 |
| 845 | Prairie Island Hearing Highlights Written By Kim J Erickson (1991) | NSP-0040452 | NSP-0040470 |
| 846 | Administrative Law Judge Prehearing Order (1991) | NSP-0040478 | NSP-0040484 |
| 847 | Letters Concerning NSP Supplemental Filing (1991) | NSP-0040485 | NSP-0040496 |
| 848 | Letter Concerning NSP Supplemental Filing (1990) | NSP-0040498 | NSP-0040510 |
| 849 | Letter Concerning NSP Supplemental Filing | NSP-0040513 | NSP-0040514 |
| 850 | Internal Memo From Laura McCarten To Chuck Larson (1989) | NSP-0040515 | NSP-0040515 |
| 851 | Northern States Power Company Prairie Island Nuclear Generating Plant Interim Spent Fuel Storage Needs And Plans (1989) | NSP-0040516 | NSP-0040535 |
| 852 | Order Granting Limited Certificate Of Need | NSP-0042064 | NSP-0042098 |
| 853 | Memo From Laura McCarten Concerning Certificate Of Need Order And Conditions (1992) | NSP-0100602 | NSP-0100603 |
| 854 | Letter In Response To DOE'S Notice Of Intent…Environ. Impact Statement (1995) | NSP-0100604 | NSP-0100606 |
| 855 | Administrative Law Judge Recommendation Meeting Minutes (1992) | NSP-0100607 | NSP-0100608 |
| 856 | Internal Correspondence Re: Coordination With The Commissioner Of The Minnesota Department Of Public Service (1992) | NSP-0100609 | NSP-0100613 |
| 857 | Customer Impacts Of Prairie Island Shutdown Of Stretch-Out (1992) | NSP-0100614 | NSP-0100617 |
| 858 | Economic Impact Of Prairie Island Shutdown And Stretchout (1992) | NSP-0100618 | NSP-0100673 |
| 859 | Letter To James Howard (NSP): Monitored Retrievable Storage And Yucca Mountain Update And Thoughts (1992) | NSP-0100674 | NSP-0100677 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 860 | Letter To Richard Lancaster (Minnesota Public Utilities Commission): Certificate Of Need (1992) | NSP-0100678 | NSP-0100679 |
| 861 | Letter To James Howard (NSP): Acceptance Rates Questionability (1992) | NSP-0100680 | NSP-0100683 |
| 862 | Letter To Arne Carlson (Gov. Mn): Prairie Island Shutdown Warnings (1992) | NSP-0100684 | NSP-0100687 |
| 863 | Alternate Goodhue County Spent Fuel Storage Facility: Fifth Siting Progress Report (1997) | NSP-0100949 | NSP-0100952 |
| 864 | Memo To Environmental Quality Board: Overview Of NSP'S ISFSI Siting Process (1996) | NSP-0100953 | NSP-0100970 |
| 865 | Staff Report To The Minnesota Environmental Quality Board On The Siting Of A Dry Cask Storage Facility In Goodhue County (1996) | NSP-0100971 | NSP-0101024 |
| 866 | Environmental Quality Board Denial Of Certificate Of Site Compatibility (1996) | NSP-0101025 | NSP-0101043 |
| 867 | Memo To Jon Kapitz: Procedural Steps And Approx. Duration For A Hearing On The Goodhue County ISFSI (1996) | NSP-0101044 | NSP-0101052 |
| 868 | Email: Florence Twp Site Removal Recommendation (1996) | NSP-0101053 | NSP-0101053 |
| 869 | Department Of Commerce Information Requests # 1-4 (2005) | NSP-0052633 | NSP-0052638 |
| 870 | NSP Responses To Department Of Commerce. Information Requests # 1-4 (Public Version) (2005) | NSP-0052652 | NSP-0052675 |
| 871 | NSP Responses To Department Of Commerce. Information Requests # 3-4 (Non Public Version) (2005) | NSP-0052676 | NSP-0052695 |
| 872 | NSP Responses To Department Of Commerce. Information Requests # 1-4 (Public And Non Public Version) (2005) | NSP-0045251 | NSP-0045293 |
| 873 | Department Of Commerce. Information Request # 5 (2005) | NSP-0053082 | NSP-0053084 |
| 874 | NSP Response To Department Of Commerce. Information Request #5 (2005) | NSP-0053090 | NSP-0053091 |
| 875 | Department Of Commerce. Information Request #6-8 (2005) | NSP-0053085 | NSP-0053089 |
| 876 | NSP Response To Department Of Commerce. Information Request # 6-7 (2005) | NSP-0053102 | NSP-0053140 |
| 877 | NSP Response To Department Of Commerce. Information Request # 7-8 (2005) | NSP-0045294 | NSP-0045330 |
| 878 | Department Of Commerce. Information Request # 9 (2005) | NSP-0053099 | NSP-0053101 |
| 879 | NSP Response To Department Of Commerce. Information Request # 9 (2005) | NSP-0053152 | NSP-0053153 |
| 880 | NSP Response To Department Of Commerce. Information Request # 9 (2005) | NSP-0045331 | NSP-0045331 |
| 881 | Department Of Commerce. Information Requests # 10-11 (2005) | NSP-0053156 | NSP-0053161 |
| 882 | NSP Response To Department Of Commerce. Information Requests # 10-11 (2005) | NSP-0053182 | NSP-0053239 |
| 883 | NSP Response To Department Of Commerce. Information Requests # 10-11 (2005) | NSP-0045332 | NSP-0045387 |
| 884 | Department Of Commerce. Information Request #12 (2005) | NSP-0053162 | NSP-0053164 |
| 885 | NSP Response To Department Of Commerce. Information Request #12 (2005) | NSP-0053243 | NSP-0053435 |
| 886 | NSP Response To Department Of Commerce. Information Request #12 (2005) | NSP-0045388 | NSP-0045577 |
| 887 | Department Of Commerce. Information Requests # 13-14 (2005) | NSP-0053174 | NSP-0053177 |
| 888 | NSP Response To Department Of Commerce. Information Requests # 13-14 (2005) | NSP-0053436 | NSP-0053440 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 889 | NSP Response To Department Of Commerce. Information Requests # 13-14 (2005) | NSP-0045578 | NSP-0045581 |
| 890 | Department Of Commerce. Information Request #15 (2005) | NSP-0053240 | NSP-0053242 |
| 891 | NSP Response To Department Of Commerce. Information Request #15 (2005) | NSP-0053625 | NSP-0053719 |
| 892 | NSP Response To Department Of Commerce. Information Request #15 (2005) | NSP-0045582 | NSP-0045675 |
| 893 | Department Of Commerce. Information Request #16 (2005) | NSP-0053746 | NSP-0053748 |
| 894 | NSP Response To Department Of Commerce. Information Request # 16 (2005) | NSP-0053752 | NSP-0053753 |
| 895 | NSP Response To Department Of Commerce. Information Request # 16 (2005) | NSP-0045676 | NSP-0045679 |
| 896 | Department Of Commerce. Information Request # 17 (2005) | NSP-0053754 | NSP-0053757 |
| 897 | NSP Response To Department Of Commerce. Information Request #17 (2005) | NSP-0045680 | NSP-0045682 |
| 898 | NSP Response To Department Of Commerce. Information Requests # 18-20 (Non-Public Version) (2005) | NSP-0053810 | NSP-0053835 |
| 899 | NSP Response To Department Of Commerce. Information Requests # 18-20 (Public Version) (2005) | NSP-0053836 | NSP-0053861 |
| 900 | NSP Response To Department Of Commerce. Information Requests # 18-20 And Attachments (Non-Public Version) (2005) | NSP-0053862 | NSP-0053889 |
| 901 | NSP Supplemental Response To Department Of Commerce. Information Requests # 18-20 (Public Version) (2005) | NSP-0053890 | NSP-0053916 |
| 902 | NSP Supplemental Response To Department Of Commerce. Information Requests # 18-20 (Non-Public Version) (2005) | NSP-0045683 | NSP-0045709 |
| 903 | NSP Response To Department Of Commerce. Information Requests # 18-20 (Public Version) (2005) | NSP-0045710 | NSP-0045735 |
| 904 | NSP Response To Department Of Commerce. Information Requests # 18-20 (Non-Public Version) (2005) | NSP-0045736 | NSP-0045761 |
| 905 | Minnesotans For An Energy Efficient Economy And Minnesota Center For Environmental Advocacy Information Requests # 1-6 (2005) | NSP-0053165 | NSP-0053173 |
| 906 | NSP Response To Minnesotans For An Energy Efficient Economy And Minnesota Center For Environmental Advocacy Information Requests # 1-6 (2005) | NSP-0053441 | NSP-0053619 |
| 907 | NSP Response To Minnesotans For An Energy Efficient Economy And Minnesota Center For Environmental Advocacy Information Requests # 1-6 (2005) | NSP-0045763 | NSP-0045936 |
| 908 | NSP Response To Minnesotans For An Energy Efficient Economy And Minnesota Center For Environmental Advocacy Information Requests # 7-11 (2005) | NSP-0053798 | NSP-0053809 |
| 909 | Minnesotans For An Energy Efficient Economy And Minnesota Center For Environmental Advocacy Information Requests # 12-14 (2005) | NSP-0053989 | NSP-0053997 |
| 910 | NSP Response To Minnesotans For An Energy Efficient Economy And Minnesota Center For Environmental Advocacy Information Requests # 12 And 14 (2005) | NSP-0054001 | NSP-0054005 |
| 911 | NSP Response To Minnesotans For An Energy Efficient Economy And Minnesota Center For Environmental Advocacy Information Request #13 (2005) | NSP-0054006 | NSP-0054008 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 912 | North American Water Office Request For Responses From All Other Information Requests (2005) | NSP-0053736 | NSP-0053737 |
| 913 | North American Water Office Information Requests # 1-32 (2005) | NSP-0053738 | NSP-0053745 |
| 914 | North American Water Office Information Requests # 1-32 (2005) | NSP-0053749 | NSP-0053751 |
| 915 | NSP Letter To North American Water Office (2005) | NSP-0053758 | NSP-0053758 |
| 916 | NSP Response To North American Water Office Request # 1A (2005) | NSP-0053759 | NSP0053761 |
| 917 | NSP Response To North American Water Office Request # 1A (2005) | NSP-0045937 | NSP-0045955 |
| 918 | NSP Response To North American Water Office Requests # 1-11 (2005) | NSP-0045957 | NSP-0046112 |
| 919 | NSP Response To North American Water Office Requests # 12-32 Plus Attachments (2005) | NSP-0053762 | NSP-0053797 |
| 920 | NSP Response To North American Water Office Requests # 12-32 (2005) | NSP-0046113 | NSP-0046147 |
| 921 | North American Water Office Information Request #33 (2005) | NSP-0054009 | NSP-0054010 |
| 922 | Exhibit Not Used | N/A | N/A |
| 923 | Letter Requesting Change To Direct Testimony File Date By The Department Of Commerce (2005) | NSP-0053720 | NSP-0053722 |
| 924 | Direct Testimony Of Charles Bomberger, Elizabeth Engelking, Mark McKeown (2005) | NSP-0053918 | NSP-0053980 |
| 925 | Direct Testimony Of Deborah Pile (2005) | NSP-0053981 | NSP-0053988 |
| 926 | Letter Granting Late File Of Deborah Pile Testimony (2005) | NSP-0053998 | NSP-0054000 |
| 927 | Direct Testimony Of Michael Michaud (2005) | NSP-0054011 | NSP-0054039 |
| 928 | State Of Minnesota Commission Meeting Notice - (1/05) | NSP-0052496 | NSP-0052498 |
| 929 | Commission Meeting Agenda - (1/05) | NSP-0052531 | NSP-0052535 |
| 930 | Procedural History (2/1/05) | NSP-0052536 | NSP-0052538 |
| 931 | Procedural History (4/8/05) | NSP-0052600 | NSP-0052615 |
| 932 | Commission Meeting Notice - (3/05) | NSP-0052593 | NSP-0052594 |
| 933 | Notice Of Draft Environmental Impact Statement Scoping Decision (2005) | NSP-0052595 | NSP-0052596 |
| 934 | First Prehearing Order Issued By Judge Mihalchick (2005) | NSP-0052643 | NSP-0052651 |
| 935 | Second Prehearing Order Issued By Judge Mihalchick (2005) | NSP-0053146 | NSP-0053151 |
| 936 | Third Prehearing Order Issued (2005) | NSP-0053730 | NSP-0053735 |
| 937 | Exhibit Not Used | N/A | N/A |
| 938 | Notice Of Motion And Motion To Compel Discovery Filed By The Minnesota Center For Environmental Advocacy And Minnesotans For An Energy Efficient Economy (2006) | NSP-0054040 | NSP-0054045 |
| 939 | Xcel Energy's Memorandum Of Law In Opposition To Motion To Compel (2006) | NSP-0054046 | NSP-0054053 |
| 940 | Exhibit Not Used | N/A | N/A |
| 941 | Petition To Intervene In The Matter Of Certificate Of Need At Monticello (2005) | NSP-0052641 | NSP-0052642 |
| 942 | Petition Of The North American Water Office To Intervene In Monticello Certificate Of Need (2005) | NSP-0052639 | NSP-0052640 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 943 | Intervention Petition For Monticello Certificate Of Need (2005) | NSP-0053141 | NSP-0053145 |
| 944 | Comments On Completeness From Minnesotans For An Energy-Efficient Economy (2/22/05) | NSP-0052587 | NSP-0052592 |
| 945 | Exhibit Not Used | N/A | N/A |
| 946 | Memo From Carol A. Overland Comments On Completeness For The Monticello Certificate Of Need (2/8/05) | NSP-0052555 | NSP-0052559 |
| 947 | Completeness Review Of Application For Certificate Of Need Monticello (2/8/05) | NSP-0052560 | P-000052566 |
| 948 | Reply Comments Of NSP Concerning Completeness Of Application (2/22/05) | NSP-0052568 | NSP-0052584 |
| 949 | Initial Comments Of North American Water Office Regarding Incompleteness Of Certificate Of Need Application (2/8/05) | NSP-0052549 | NSP-0052554 |
| 950 | Application To The Minnesota Public Utilities Commission For A Certificate Of Need (1/20/05) | NSP-0052499 | NSP-0052530 |
| 951 | Jim Alders Writing About Cost/Fee For Application Of Certificate Of Need (3/31/05) | NSP-0052597 | NSP-0052599 |
| 952 | Jim Alders Writing About Cost/Fee For Application Of Certificate Of Need (7/29/05) | NSP-0053154 | NSP-0053155 |
| 953 | Jim Alders Writing About Cost/Fee For Application Of Certificate Of Need (8/8/05) | NSP-0053178 | NSP-0053181 |
| 954 | Monticello Spent Nuclear Fuel Storage Proposal Comments On Draft Scope Of The Environmental Impact Statement (4-/13/05) | NSP-0052616 | NSP-0052620 |
| 955 | Letter Stating Work Proposed For Expansion Of Spent Fuel Storage Isn't Within Regulatory Jurisdiction Of Corps Of Engineers (4/27/05) | NSP-0052625 | NSP-0052628 |
| 956 | Xcel's Application For A Certificate Of Need To Store Spent Nuclear Rods At Monticello Facility (7/8/05) | NSP-0053092 | NSP-0053098 |
| 957 | Minnesota Department Of Commerce Requests Additional Time To File Its Direct Testimony And Draft Environmental Impact Statement (8/19/05) | NSP-0053620 | NSP-0053624 |
| 958 | Scheduling Change Response From NSP (8/24/05) | NSP-0053723 | NSP-0053726 |
| 959 | Confirmation Of Receipt Of Doc Letter Requesting Scheduling Change (8/26/05) | NSP-0053727 | NSP-0053729 |
| 960 | Notice Of Appearance Of Michael C. Connelly, Michael J. Ahern, And B. Andrew Brown On Behalf Of NSP (4/22/05) | NSP-0052621 | NSP-0052624 |
| 961 | Notice Of Appearance Of Linda S. Jensen On Behalf Of Minnesota Department Of Commerce (4/28/05) | NSP-0052629 | NSP-0052632 |
| 962 | Email From Carole Wallace To Sagonna Thompson (2/22/05) | NSP-0052567 | NSP-0052567 |
| 963 | Renewable Development Fund Advisory Board Meeting Minutes | NSP-0081235 | NSP-0081315 |
| 964 | Renewable Development Fund Compliance Filings | NSP-0081316 | NSP-0081416 |
| 965 | Background History And Legislation Of The Renewable Development Fund | NSP-0081642 | NSP-0081753 |
| 966 | 2001 Lessons Learned, Draft Lessons Learned And Comments (2002-2003) | NSP-0082301 | NSP-0082479 |
| 967 | Bid #1-7 received from NSP's RFP For Contingency Power | NSP-0074011 | NSP-0074426 |
| 968 | List of bids received for Contingency Power | NSP-0074427 | NSP-0074433 |
| 969 | North American Power Group LTD. Proposal to NSP | NSP-0074434 | NSP-0074580 |

**_Northern States Power Company v. United States_, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 970 | Otter Tail Power Company Proposal to NSP | NSP-0074581 | NSP-0074766 |
| 971 | Minnesota Power Proposal to NSP | NSP-0074767 | NSP-0074789 |
| 972 | NSP Model Purchase Power Agreement | NSP-0074790 | NSP-0074872 |
| 973 | Minnesota Power Proposal to NSP | NSP-0074873 | NSP-0074989 |
| 974 | Reliant Energy Aurora, L.P Proposal to NSP | NSP-0074990 | NSP-0075022 |
| 975 | LS Power Associates L.P Proposal B to NSP | NSP-0075023 | NSP-0075057 |
| 976 | Calpine Corp. Proposal to NSP | NSP-0075058 | NSP-0075101 |
| 977 | Duke Energy North America, L.L.C Proposal to NSP | NSP-0075102 | NSP-0075117 |
| 978 | LS Power Associates L.P Proposal A to NSP | NSP-0075118 | NSP-0075153 |
| 979 | Great Northern Power Development L.P | NSP-0075154 | NSP-0075321 |
| 980 | North American Power Group LTD. Proposal to NSP | NSP-0075322 | NSP-0075459 |
| 981 | Rainy River Energy Corp. Proposal to NSP | NSP-0075460 | NSP-0075636 |
| 982 | Fox Energy Company LLC Proposal to NSP | NSP-0075637 | NSP-0075685 |
| 983 | Dynegy Marketing and Trade | NSP-0075686 | NSP-0075727 |
| 984 | Dynegy 2000 Annual Report | NSP-0075728 | NSP-0075855 |
| 985 | MPEX (Contractor for Split Rock Energy LLC) Proposal to NSP | NSP-0075856 | NSP-0075870 |
| 986 | Calpine Corp. Proposal to NSP | NSP-0075871 | NSP-0075915 |
| 987 | Cinergy Solutions Proposal to NSP | NSP-0075916 | NSP-0076020 |
| 988 | Cinergy's Environmental Story | NSP-0076021 | NSP-0076040 |
| 989 | Invenergy Minnesota LLC Proposal to NSP | NSP-0076041 | NSP-0076138 |
| 990 | TransCanada Power Proposal to NSP | NSP-0076139 | NSP-0076289 |
| 991 | NRG Power Marketing Inc. Proposal to NSP | NSP-0076290 | NSP-0076330 |
| 992 | TransCanada Power Proposal to NSP | NSP-0076331 | NSP-0076481 |
| 993 | Rainy River Energy Corp. Proposal to NSP | NSP-0076482 | NSP-0076672 |
| 994 | El Paso Merchant Energy North America Proposal to NSP | NSP-0076673 | NSP-0076673 |
| 995 | El Paso Merchant Energy North America Proposal to NSP | NSP-0076704 | NSP-0076732 |
| 996 | PG&E National Energy Group's Proposal to NSP | NSP-0076733 | NSP-0076759 |
| 997 | American Electric Power Proposal to NSP | NSP-0076760 | NSP-0076826 |
| 998 | Manitoba Hydro Bid (2002) | NSP-0074150 | NSP-0074270 |
| 999 | Miscellaneous Photos and Site Drawings | N/A | N/A |
| 1000 | Letter: Scott Wilensky To Dr. Burl Harr (10/10/94) | NSP-0057092 | NSP-0057094 |

***Northern States Power Company v. United States*, No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 1001 | Civilian Radioactive Waste Management System Requirements Document, Revision 7, ICN0, May 2006 (DOE/RW-0406) | N/A | N/A |
| 1002 | Statement of Edward F. Sproat III, before the Subcommittee on Energy and Air Quality, Committee on Energy and Commerce, U.S. House of Representatives, July 19, 2006 | N/A | N/A |
| 1003 | Energy Resources International, Inc., “2005 1998 Base Case and Intrautility Post Shutdown Comparison.xls” | N/A | N/A |
| 1004 | Energy Resources International, Inc., “2005 Base Case Additional Storage Requirements Calc.xls” | N/A | N/A |
| 1005 | Energy Resources International, Inc., “2005 Intrautility Cases Additional Storage.xls” | N/A | N/A |
| 1006 | Energy Resources International, Inc., “2005 1998 Ramp Up Sensitivity Post SD.xls” | N/A | N/A |
| 1007 | Energy Resources International, Inc., “2005 Ramp Up Additional Storage.xls” | N/A | N/A |
| 1008 | Energy Resources International, Inc., “112805 1998 LE104 Base Case Post Shutdown Comparison.xls” | N/A | N/A |
| 1009 | Energy Resources International, Inc., “112805 Base Case Additional Storage Requirements Calc.xls” | N/A | N/A |
| 1010 | Energy Resources International, Inc., “112805 LE104 Intra Utility Cases Additional Storage.xls” | N/A | N/A |
| 1011 | Energy Resources International, Inc., “101405 Sensitivity Additional Req 900 2100 Calc.xls” | N/A | N/A |
| 1012 | Energy Resources International, Inc., Spent Fuel Acceptance Rate and Its Affect on Utility Spent Fuel Storage and Decommissioning Costs, Prepared for the Edison Electric Institute, Utility Nuclear Waste and Transportation Program, ERI-0439 DRAFT, October 1992 | ERINSP-01398 | ERINSP-01461 |
| 1013 | ERI, Projection of Spent Fuel Acceptance Rates for Northern States Power, ERI-2082-9801, Rev 1, February 1999 | ERINSP-00761 | ERINSP-00794 |
| 1014 | Summary of ACR Response Team Meeting | ERINSP-02835 | ERINSP-02837 |
| 1015 | Civilian Radioactive Waste Management System Program Plan, Volume III, Waste Acceptance Storage and Transportation, December 19, 1994 | N/A | N/A |
| 1016 | March 2, 2004 Joint Stipulations Regarding Testimony on Spent Fuel Discharges and Cask Loading Costs, Indiana Michigan Power Company v. United States, No. 98-486C | N/A | N/A |
| 1017 | McKee R.W, and H.D. Huber, Pacific Northwest Laboratory, Determination of Cost Effective Waste Management System Receipt Rates | ERINSP-01123 | ERINSP-01131 |
| 1018 | Letter: T.N. Vogel (Nutech) To John Closs (4/17/90) | N/A | N/A |
| 1019 | DOE Report, "Spent Fuel Management Alternatives Available To Northern States Power Company Inc. And The Federal Government For The Prairie Island Nuclear Plant, Units 1 & 2" | NSP-0001824 | NSP-0001834 |
| 1020 | Draft Report For NSP Storage Options 1 | N/A | N/A |
| 1021 | Draft Report For NSP Storage Options 11_13 | N/A | N/A |
| 1022 | NSP Report Consultation Draft 12_18 | N/A | N/A |
| 1023 | NSP Report Final Review Draft 01_09 | N/A | N/A |
| 1024 | Insert For Report | N/A | N/A |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 1025 | Preliminary Draft Of Report Regarding Prairie Island Storage | N/A | N/A |
| 1026 | Report For NSP Storage Options Revised 11_29 | N/A | N/A |
| 1027 | Report For NSP Storage Options Revised 12_12 | N/A | N/A |
| 1028 | Wastechem Compaction (Memo's, Purchase Orders, skeleton processing) | NSP-0072034 | NSP-0072068 |
| 1029 | Purchase Order E47597FB to Wastechem, Attachments (Purchase Order Specifications and General Conditions | NSP-0072069 | NSP-0072089 |
| 1030 | Wastechem revised proposal (Attachment 4 to purchase order) | NSP-0072090 | NSP-0072178 |
| 1031 | Wastechem budgetary proposal | NSP-0072179 | NSP-0072244 |
| 1032 | Memos, Internal Correspondence, Reports On Evaluation Of Rod Consolidation Project | NSP-0072349 | NSP-0072570 |
| 1033 | NRC Amendment Nos. 74 and 67 To Facility Operating License Nos. DPR-42 And DPR-60 | N/A | N/A |
| 1034 | NUREG-0612 - "Control Of Heavy Loads At Nuclear Power Plants" | N/A | N/A |
| 1035 | Nuclear Power Plant Operating Services Agreement Between Northern States Power Company And Nuclear Management Company, LLC For The Prairie Island Nuclear Generating Plant | N/A | N/A |
| 1036 | Nuclear Power Plant Operating Services Agreement Between Northern States Power Company And Nuclear Management Company, LLC For The Monticello Nuclear Generating Plant | N/A | N/A |
| 1037 | Memo From Michelle Zirbes - Private Fuel Storage facility Account At Norwest | N/A | N/A |
| 1038 | Private Fuel Storage Facility General Checking Register, Norwest Acct #: 6355017458 | N/A | N/A |
| 1039 | NRC News No. 06-028 - NRC Issues License To Private Fuel Storage For Spent Nuclear Fuel Storage Facility In Utah (2/22/06) | N/A | N/A |
| 1040 | Certificate Of Need Application To Increase Storage Capacity Of The Spent Fuel Pool (9/79) | NSP-0030489 | NSP-0030623 |
| 1041 | State Of Minnesota Findings Of Fact, Conclusions And Decision - Docket No. EA-80-001-MG (2/3/81) | NSP-0030437 | NSP-0030488 |
| 1042 | Memo From Gary Anderson - Prairie Island Fuel Pool Modification Certificate Of Need (3/4/81) | NSP-0030436 | NSP-0030436 |
| 1043 | Letter: Jon Kapitz To Mike Wadley - Fuel Retrievability (5/2/95) | NSP-0030671 | NSP-0030673 |
| 1044 | Letter: Tom Breene To Marc Dapas - SFP Space Summary (5/1/95) | NSP-0030674 | NSP-0030675 |
| 1045 | Nuclide Characterization of PWR Fuel Skeleton Stored Components PI Fuel Pool (EXXON Cage) | NSP-0072245 | NSP-0072277 |
| 1046 | Proceedings Of The American Power Conference, Volume 40 (1979) | N/A | N/A |
| 1047 | MNPUC April 20, 2001 Order Adopting Proposal For Oversight And Operation Of Renewable Development Fund | NSP-5000001 | NSP-5000014 |
| 1048 | MNPUC November 27, 2001 Order Modifying Order Of April 20, 2001 | NSP-5000024 | NSP-5000025 |
| 1049 | MNPUC December 23, 2002 Order Varying Rules To Permit Recovery Of Renewable Development Fund Expenditures And Requiring Compliance Filing | NSP-5000026 | NSP-5000031 |
| 1050 | MNPUC July 29, 2003 Order Revising Operational Guidelines And Oversight Procedures And Requiring Further Filings | NSP-5000015 | NSP-5000023 |

***Northern States Power Company v. United States* , No. 98-484C**
**Spent Nuclear Fuel Damages**
**List Of Exhibits**

| Exhibit | Description | Begin Bates | End Bates |
|---|---|---|---|
| 1051 | MNPUC February 23, 2005 Order Approving And Directing Fund Expenditures, Giving Guidance On The Treatment Of Innovative Energy Project, Requiring Consultative Process, And Requiring Compliance Filings | NSP-5000060 | NSP-5000071 |
| 1052 | MNPUC June 28, 2005 Order Setting Rider, Approving Contract Amendments And Process For Future Amendments, And Requiring Continued Reporting | NSP-5000072 | NSP-5000076 |