IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| NORTHERN STATES POWER COMPANY, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | No. 98-484C |
| v. | ) | (Senior Judge Wiese) |
| | ) | |
| THE UNITED STATES, | ) | |
| | ) | |
| Defendant. | ) | |

**DEFENDANT'S EXHIBIT LIST**

Pursuant to the Court's order entered September 14, 2005, defendant provides the following list of trial exhibits. This list does not contain exhibits that the defendant may choose to use for impeachment or to refresh the recollection of a witness. Defendant reserves the right to amend this list as described in the Court's orders and rules, and further reserves the right to amend the list based upon the Court's determination of the various pending motions *in limine*. Finally, defendant reserves the right to use any exhibit listed on the exhibit list provided by plaintiff, Northern States Power Company ("NSP").

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

s/Harold D. Lester, Jr.
HAROLD D. LESTER, JR.
Assistant Director

s/Heide L. Herrmann
HEIDE L. HERRMANN
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
1100 L Street, N.W.
Attn: Classification Unit
8th Floor
Washington, D.C. 20530
Tele: (202) 305-3315
Fax: (202) 307-2503

Attorneys for Defendant

OF COUNSEL:

JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Avenue, S.W.
Washington, D.C. 20585

ALAN J. LO RE
ANDREW P. AVERBACH
STEPHEN P. FINN
Civil Division
Department of Justice
1100 L Street, N.W.
Washington, D.C. 20530

October 6, 2006

CERTIFICATE OF FILING AND SERVICE

I hereby certify that on this 6th day of October, 2006, a copy of foregoing "DEFENDANT'S EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/Heide L. Herrmann

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0001A | KRGNSP07972 | KRGNSP08033 | Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste, US DOE Contract No. DE-CR01-83-NE44400.000, between DOE and Northern States Power, Re: Prairie Island Nuclear Generating Plant 1 and 2 | 06/20/1983 |
| | 0001B | KRGNSP08100 | KRGNSP08161 | Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste, U.S. Department of Energy Contract No. DE-CR01-83-NE44473.000, Monticello Nuclear Generating Plant | 06/20/1983 |
| | 0001C | KRGNSP08036 | KRGNSP08097 | Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste, U.S. Department of Energy Contract No. DE-CR01-83-NE44474.000, Monticello Nuclear Generating Plant | 06/20/1983 |
| | 0002 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.01 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 |
| | 0002.02 | ARC0010071 | ARC0010090 | Federal Register Notice Part II, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 04/18/1983 |
| | 0002.03 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 |
| | 0002.04 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 02/08/1983 |
| | 0002.05 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 |
| | 0002.06 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 |
| | 0002.07 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office, re: Standard Contract: Proposed Rulemaking | 02/17/1983 |
| | 0002.08 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office, re: Request for Comments on Standard Contract - Federal Register | 02/24/1983 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Notice | ** |
| | 0002.09 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 03/03/1983 |
| | 0002.10 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President- External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | No Date |
| | 0002.11 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corporation | 03/03/1983 |
| | 0002.12 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern States Power Company, to NWPA-Project Office, re: Comments on the Draft Waste Disposal Contract | 03/03/1983 |
| | 0002.13 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF | No Date |
| | 0002.14 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company, re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | 03/04/1983 |
| | 0002.15 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for disposal of SNF | No Date |
| | 0002.16 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office, re: Proposed standard contract for disposal of SNF | 03/03/1983 |
| | 0002.17 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.18 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | No Date |
| | 0002.19 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.20 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office, re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.21 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.22 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.23 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.24 | ARC0010255 | ARC0010259 | Letter from Public Service Electric & Gas Co, Fryling, to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking 10 CFR Part 961 48 F.R. No. 25 | 03/03/1983 |
| | 0002.25 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.26 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.27 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.28 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.29 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.30 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 |
| | 0002.31 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office, re: Comments on the proposed DOE Waste Disposal Services | 03/03/1983 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Contract J-70 | ** |
| | 0002.32 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project, re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 03/04/1983 |
| | 0002.33 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA-Project Office, re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste vb (per HDL 05/05/06) | 03/04/1983 |
| | 0002.34 | ARC0010325 | ARC0010412 | Letter to Edison Electric Institute to Robert Morgan, NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 |
| | 0002.35 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 |
| | 0002.36 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office, re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.37 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| | 0002.38 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| | 0002.39 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office, re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 |
| | 0002.40 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office, re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories | 03/05/1983 |
| | 0002.41 | ARC0010423 | ARC0010435 | Letter from Penberthy, Electomelt International, Inc., L. Penberthy to | 03/04/1983 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | NWPA-Project Office, re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | ** |
| | 0002.42 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office, re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed rule | 03/05/1983 |
| | 0002.43 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company, re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.44 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.45 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.46 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.47 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.48 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.49 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office, re: Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.50 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.51 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.52 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Institute, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.53 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.54 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/02/1983 |
| | 0002.55 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | No Date |
| | 0002.56 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.57 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.58 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.59 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.60 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.61 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/02/1983 |
| | 0002.62 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.63 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date |
| | 0002.64 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level | 03/07/1983 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Radioactive Waste | ** |
| | 0002.65 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1984 |
| | 0002.66 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.67 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.68 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/08/1983 |
| | 0002.69 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.70 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.71 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 |
| | 0002.72 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA, re: Draft Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.73 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.74 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.75 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.76 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.77 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.78 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Company, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.79 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.80 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.81 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.82 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | 03/08/1983 |
| | 0002.83 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corporation, to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.84 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.85 | ARC0010693 | ARC0010694 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date |
| | 0002.86 | ARC0010695 | ARC0010696 | Excerpts from Federal Register, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 05/24/1983 |
| | 0003 | NSP0030492 | NSP0030593 | Certificate of Need Application to Increase Storage Capability of the | 09/1979 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Spent Fuel Pool at the Prairie Island Generating Plant Submitted by Northern States Power | ** |
| | 0004 | NXS0010001 | NXS0010057 | Amendments Nos. 48 and 42 to Facility Operating Licenses Nos. DPR-42 and DPR-60 for the Prairie Island Nuclear Generating Plant, Unit Nos. 1 and 2, May 13, 1981 | 05/13/1981 |
| | 0005 | PA100903 | PA100986 | June 1982 - Spent Fuel Storage Requirements - An Update of DOE/SR0007 | 06/1982 |
| | 0006 | TV 1378 | TV 1426 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | 06/03/1982 |
| | 0007 | SN011616 | SN011620 | Memo from D. C. Hagan to B. E. Hunt, re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | 11/15/1982 |
| | 0008 | SN145831 | SN145837 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee, re: High-Level Waste Policy Act of 1982 | 12/23/1982 |
| | 0009 | SN048515 | SN048568 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/1983 |
| | 0010 | SN145731 | SN145766 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee, re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 01/11/1983 |
| | 0011 | TV 1365 | TV 1376 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | 01/12/1983 |
| | 0012 | TV 1317 | TV 1359 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 01/14/1983 |
| | 0013 | SMUD0011715 | SMUD0011729 | Letter to T. Dillon, re: Specific Language Changes to 1/19/83 DOE Draft Contract | 01/21/1983 |
| | 0014 | TVP0041022 | TVP0041036 | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon, re: APPA's comments on DOE's January 19, 1983 draft Standard Contract | 01/21/1983 |
| | 0015 | NSP0043681 | NSP0043687 | Agenda Re: Northern States Power Meeting on NWPA with Attached House Bill Overview, US HLW Waste Management Policy Time Line, and November 22,1982 Northern States Power Internal Memo Re: | 01/21/1983 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Influence of Waste Legislation on Northern States Power's Spent Fuel | ** |
| | 0016 | TVP0041012 | TVP0041021 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power, re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 |
| | 0017 | TVP0041103 | TVP0041145 | Letter from Edison Electronic Institute S. Kraft to Tennessee Valley Authority, R. Mullin containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | 01/24/1983 |
| | 0018 | TV 1251 | TV 1261 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | 01/24/1983 |
| | 0019 | TVP0041148 | TVP0041148 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract, re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | 01/24/1983 |
| | 0020 | SN048683 | SN048724 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/25/1983 |
| | 0021 | SMUDPRIV0050 | SMUDPRIV0054 | DOE Spent Fuel Disposal Contract | 02/04/1983 |
| | 0022 | SN010659, SN011066 | SN010682, SN011067 | Memo from J. R. Tomonto from M. C. Cook, re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | 02/11/1983 |
| | 0023 | GPE0010322 | GPE0010392 | Letter from Edison Electric Institute, S.P. Kraft, to Members of the Nuclear Fuel Committee, re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 02/18/1983 |
| | 0024 | TVA000079 | TVA000127 | Memo from H.G. Parris to W.F. Willis, re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 03/02/1983 |
| | 0025 | HQR0520323 | HQR0520400 | Letter from Kearney, John J. (Senior Vice President, Northern States Power) to Morgan, Robert (NWPA Project Director, DOE) Re: Comments to Standard Contract for Disposal of SNF and/or HLRW with Attachments A and B | 03/07/1983 |
| | 0026 | GPE0010407 | GPE0010414 | Letter from Kearney, John J. (Senior Vice President, Northern States Power) to Morgan, Robert (NWPA Project Director, DOE) Re; | 03/07/1983 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Comments to Standard Contract for Disposal of SNF and/or HLRW with portion of Attachment A (No Bates Range on Attachment) | ** |
| | 0027 | SMUDPRIV0102 | SMUDPRIV0108 | Shaw Pittman Memorandum from Jay Silberg, re: DOE Final Disposal Contract | 04/14/1983 |
| | 0028 | YDK024125 | YDK024129 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company, re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 05/04/1983 |
| | 0029 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 05/12/1983 |
| | 0030 | YDK023709 | YDK023716 | Letter from Edison Electric Institute, J. J. Kearney, to NWPA Project Office, Robert Morgan, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 |
| | 0031 | NSP0001645 | NSP0001646 | Memo From Wegener, D.G. to Hill, W.J., Re: Various Letters and Memos Concerning Disposal of Nuclear Fuel | 05/23/1983 |
| | 0032 | TV 1467 | TV 1475 | Memorandum from Allan T. Mullins to Erik Kvaven, re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 05/24/1983 |
| | 0033 | SN010996 | SN011011 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Waste Contract, re: Results of May 12, 1983 Meeting | 05/24/1983 |
| | 0034 | SN011047 | SN011067 | Letter from Kraft, Edison, to Members Task Force, w/05/20/83 Kearney, Edison, to Morgan, DOE, with Net v. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | 07/15/1983 |
| | 0035 | SN011286 | SN011302 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1983 |
| | 0036 | SMUDPRIV0130 | SMUDPRIV0146 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1983 |
| | 0037 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0038 | SNP0118459 | SNP0118885 | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 12/12/1983 |
| | 0039 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube, re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 |
| | 0040 | KRGNSP09249 | KRGNSP09299 | Contract between Northern States Power and General Electric Morris | 05/11/1084 |
| | 0041 | SN046231 | SN046272 | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group, re: Comments on DOE Draft Mission Plan for the Cilivan Radioactive Waste Management Program | 07/13/1984 |
| | 0042 | NSP0024373 | NSP0024494 | Licensing Report for Prairie Island Nuclear Generating Plant, Units 1 and 2, Spent Fuel Cask Drop Evaluation prepared by A.J. Elliott and M.E. Pearson of Quadex Corporation | 09/05/1984 |
| | 0043 | YDK013940 | YDK013941 | Letter from Donald Paul Hodel, Secretary, Dept. of Energy to the Honorable J. Bennett Johnston, Committee on Energy and Natural Resources, U.S. Senate responding to his letter of June 21, 1984, concerning the disposal of spent nuclear fuel | 09/07/1984 |
| | 0044 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking | 03/18/1985 |
| | 0045 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 06/1985 |
| | 0046 | SN007280 | SN007284 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 |
| | 0047 | NSP0073083 | NSP0073104 | Northern States Power News, In-House Periodical dated February 1987 | 02/1987 |
| | 0048 | NRC0040012 | NRC0040074 | Recommendations for Management of Greater-Than-Class-C Low-Level Radioactive Waste: Report to Congress in Response to Public Law 99-240 (DOE/NE-0077) | 02/1987 |
| | 0049 | PNL0370307 | PNL0370349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | 03/1987 |
| | 0050 | PA142473 | PA142480 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben, C. Rusche, Director, OCRWM | 04/03/1987 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0051 | CTR0060247 | CTR0060260 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy | 04/28/1987 |
| | 0052 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | 06/??/1987 |
| | 0053 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 06/01/1987 |
| | 0054 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group, re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team | 06/24/1987 |
| | 0055 | NSP0072310 | NSP0072312 | Memo from Schaefer, Steve (Northern States Power) to Lindsey, Dick (Northern States Power), Re: Spent Fuel Pool Bridge Crane Upgrade with attached undated Memo, Re: Justification for New Spent Fuel Pool Bridge Crane Due to the Fuel Consolidation Project | 06/25/1987 |
| | 0056 | NSP0001632 | NSP0001642 | Spent Fuel Strategic Plan, August 1987 | 08/1987 |
| | 0057 | PNL0281142 | PNL0281146 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/02/1987 |
| | 0058 | CTR0031055 | CTR0031056 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein, re: Annual Capacity Report - Modification Process | 11/10/1987 |
| | 0059 | YDK015462 | YDK015463 | Letter to Barrie McLeod (E.R. Johnson) from C. Villard (Yankee Atomic), re: Comments on Standard Contract Issues | 12/01/1987 |
| | 0060 | PNL0460173 | PNL0460173 | Edison Electric Institute Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | 12/09/1987 |
| | 0061 | NSP0072951 | NSP0072974 | Memo from McCarten, Laura (Special Nuclear Programs, Northern States Power), Re: Attached Prairie Island Spent Fuel Storage Increase Public Information Strategy Draft Report Authored by | 04/12/1988 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | McCarten, Laura Dated April 11, 1988 | ** |
| | 0062 | | | Removed | |
| | 0063 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 06/1988 |
| | 0064 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/1988 |
| | 0065 | NSP0001617 | NSP0001630 | Memo from McCarten, Laura (Special Nuclear Programs, Northern States Power) Re: Northern States Power's Spent Nuclear Fuel Strategic Plan, June 1988 Update | 07/01/1988 |
| | 0066 | NSP0036987 | NSP0037089 | Prairie Island Spent Fuel Storage Technology Evaluation Report Prepared by McCarten, Laura (Northern States Power) and Kapitz, Jon (Northern States Power) | 09/06/1988 |
| | 0067 | | | Removed | |
| | 0068 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 |
| | 0069 | NSP0024566 | NSP0024567 | Letter from, Jon Kapitz, NSP to Charles Agen, Fluor re: Prairie Island using a Dry Storage System | 01/04/1989 |
| | 0070 | NSP0033671 | NSP0033672 | Letter from Patrick D. Charais (Power Supply Procurement, Northern States Power), Re: Request for Proposal "PDC DSFSS" PI Dry Spent Fuel Storage | 02/20/1989 |
| | 0071 | CDB006316 | CDB006336 | Letter from Edison Electric Institute Brian Farrell to ACR Committee, re: DOE White Papers | 07/17/1989 |
| | 0072 | NSP0003035 | NSP0003067 | Prairie Island Dry Spent Fuel Storage System Evaluation and Recommendation prepared by Laura McCarten, Jon Kapitz and Mark Stoering | 07/17/1989 |
| | 0073 | NSP0034813 | NSP0034813 | Memo From Stoering, Mark E. (Economic Analyst, Northern States Power) to McCarten, Laura (Northern States Power) and Kaptiz, Jon (Northern States Power), Re: Evaluation Team for Dry Storage Options for Spent Fuel at Prairie Island | 08/07/1989 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0074 | NSP0001838 | NSP0001838 | Memo from McMarten, Laura (Northern States Power) to Perkett, Lisa (Northern States Power), Re: Decommissioning Studies | 08/25/1989 |
| | 0075 | NSP0024298 | NSP0024396 | Cover Letter from Charais, Patrick D. (Power Supply Procurement, Northern States Power) to McDonald, Robert (Stone & Webster) and Bisesti, Angelo (Bechtel), cc: McCarten, Laura, Inviting Proposal to Design ISFSI with Attached Excerpt of RFP | 10/05/1989 |
| | 0076 | DB0001441 | DB0001474 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 |
| | 0077 | KRGNSP11052 | KRGNSP11054 | 1990 Handwritten Notes Authored by McCarten, Laura, Re: Cost Estimates for Rerack with Marginalia Authored by PBC | 1990 |
| | 0078 | NSP0027292 | NSP0027315 | Northern States Power News, In-House Periodical dated February 1990 titled "Economic Development of NSP" | 02/1990 |
| | 0079 | SN168529 | SN168532 | Meeting Minutes of the High-level Waste/spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | 03/29/1990 |
| | 0080 | NSP0042605 | NSP0042610 | Letter from Anderson, C. Gary (Northern States Power) to Cupit, Robert (Envionmental Quality Board), Re: Attached Northern States Power Comments filed in response to Environmental Impact Statement Scoping Decision Document | 04/26/1990 |
| | 0081 | NSP0070062 | NSP0070096 | Memo from McCarten, Laura (Northern States Power), Re: Prairie Island Nuclear Projects Department, PI Dry Spent Fuel Storage Project Status, Minutes of June 6, 1990, Management Oversight Committee Meeting | 06/21/1990 |
| | 0082 | NSP0002674 | NSP0002675 | Letter from McCarten, Laura (Project Manager, Northern States Power) to Sable, Gretchen (State Planning Agency, Environmental Division), Re: Cost Figures for EIS Alternatives for Prairie Island Dry Cask Storage Facility | 07/20/1990 |
| | 0083 | NSP0036413 | NSP0036424 | Letter from Parker, Thomas M. (Nuclear Support Services Manager, Northern States Power) to Cunningham, R.E. (NRC), Re: Application for a License to Construct and Operate a Dry Cask ISFSI at Prairie Island with Attached Portion of Application | 08/31/1990 |
| | 0084 | NSP0035145 | NSP0035148 | Appendix D Form Request for Authorization to Engage Transnuclear | 09/07/1990 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Inc. to perform spent fuel storage cask design, with attached January 17, 1989 Memo from Schaefer, S.C. (Northern States Power) to Mataczynski, C.A. (Northern States Power), Re: Benefit/Cost | ** |
| | 0085 | HQR0020235 | HQR0020236 | Letter from E.R. Johnson Assoc. to Pat McDuffie, re: 1990 ACR Review | 10/29/1990 |
| | 0086 | NET0010692 | NET0010714 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 |
| | 0087 | HQR0012487 | HQR0012609 | DOE 1990 Annual Capacity Report, Office of Civilian Radioactive Waste Management, Appendices Attached | 12/1990 |
| | 0088 | | | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | 12/1990 |
| | 0089 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the publication of the 1990 Annual Capacity Report | 12/21/1990 |
| | 0090 | HQR0080332 | HQR0080333 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to D. Zabransky, Re: Modification Process | 03/01/1991 |
| | 0091 | NSP0000455 | NSP0000943 | Northern States Power Appplication for Certificate-of-Need for Prairie Island Spent Fuel Storage Volume 2 of 2 Environmental Impact Statement | 04/1991 |
| | 0092 | CTR0030916 | CTR0030922 | Standard Contract Issue Resolution Process (An Overview and Status), re: Standard Contract for disposal of SNF and/or High-Level Waste | 04/1991 |
| | 0093 | NSP0039979 | NSP0039985 | PI ISFSI ALTERNATIVES: LLW Considerations (entirely handwritten) with protective order stamp | 4/24/1991 |
| | 0094 | HQR0011256 | HQR0011257 | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority | 04/25/1991 |
| | 0095 | NSP0000100 | NSP0000349 | Application for Certificate of Need for Temporary Spent Fuel Storage for Prairie Island with protective order stamp | 4/29/1991 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0096 | NSP0000986 | NSP0001154 | Prairie Island Certificate of Need June 1991 Supplemental Filing | 06/1991 |
| | 0097 | NSP0058563 | NSP0058566 | Northern States Power Community Information Request No. 3 | 08/09/1991 |
| | 0098 | NSP0032523 | NSP0032548 | Northern States Power Initial Correspondence from Eckholt to Parker, cc: Goering, McCarten, Kapitz & McKeown, Subject: Summary of July 17, 1991 Meeting With NRC on ISFSI, w/Northern States Power Prairie Island Dry Cask Spent Fuel Storage Project Update | 08/14/1991 |
| | 0099 | SN169450 | SN169451 | Standard Contract Task Force Meeting Summary 8/29/91 with marginalia | 08/29/1991 |
| | 0100 | SN169935 | SN169937 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-4 | 08/30/1991 |
| | 0101 | NSP0240038 | NSP0240670 | Cover Letter from Bradley, Michael J. (Moss & Barnett) to Klein, Allan W. (ALJ, Office of Administrative Hearings), Re: Prairie Island ISFSI Certificate of Need Proceeding, with attached Certificate of Service, Errata Sheet, and Excerpts from Application | 08/30/1991 |
| | 0102 | HQR0030798 | HQR0031012 | 1991 DOE Draft Mission Plan Amendment, Office of Civilian Radioactive Waste Management | 09/1991 |
| | 0103 | NSP0003110 | NSP003130 | Rebuttal Testimony of Schwartz, Michael H. Before the Minnesota Public Utilities Commission in re: Application of Northern States Power for a Certificate of Need for a Temporary SNF Storage Facility for the Prairie Island Nuclear Generating Plant | 10/1991 |
| | 0104 | NSP0250375 | NSP0250406 | Rebuttal Testimony of McCarten, Laura, Before the Public Utilities Commission of the State of Minnesota In Re: Application for a Certificate of Need for a Temporary SNF Storage Facility for Prairie Island Nuclear Generating Plant | 10/30/1991 |
| | 0105 | NSP0003274 | NSP0003338 | Letter from Erickson, Kimberly J (Northern States Power) to Klein, Allan W. (ALJ, Office of Administrative Hearings) enclosing Northern States Power's Errata notices including April 29, 1991 Application by Northern States Power for a Certificate of Need | 11/11/1991 |
| | 0106 | SN169918 | SN169922 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 |
| | 0107 | | | Transcript of Hearing Before the Office of Administrative Hearings of | 11/18/1991 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | the State of Minnesota In Re: Application for a Certificate of Need for Construction of an ISFSI, Volume 1 | ** |
| | 0108 | HQR0020797 | HQR0020859 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | 12/1991 |
| | 0109 | PNL1042511 | PNL1042705 | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | 12/1991 |
| | 0110 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | 12/1991 |
| | 0111 | EDB0011662 | EDB0011663 | Memo from Milner to, Director, OCRWM, RW-1, re: Approval for Publication of the 1991 Acceptance Priority Ranking | 12/04/1991 |
| | 0112 | EDB0011764 | EDB0011765 | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett, re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 |
| | 0113 | SN169909 | SN169913 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-10 | 12/23/1991 |
| | 0114 | SN170372 | SN170376 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | 02/01/1992 |
| | 0115 | NSP0260544 | NSP0260630 | Initial Brief of the Minnesota Department of Public Services, Re: Application of Northern States Power for Authority to Increase Its Rates for Electric Services in the State of Minnesota, with cover letter | 02/03/1992 |
| | 0116 | NSP0043935 | NSP0043936 | Letter from M. Detmer, DOE Contracting Officer, to David P. Austin, Superintendent Nuclear Fuel Procument, RE: Standard Contract for Disposl of Spent Nuclear Fuel and/or High Level Radioactive Waste provisions | 03/04/1992 |
| | 0117 | SN172067 | SN172077 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group, re: Delivery Commitment Schedule Meeting | 03/06/1992 |
| | 0118 | NSP0001722 | NSP0001723 | Memo from Lothan, Shri (Nuclear Fuel Specialist, Fuel Resources Department, Northern States Power) to McCarten, Laura (Northern States Power), Re: Delivery Commitment Schedule, Spent Nuclear Fuel | 03/16/1992 |
| | 0119 | NET0010333 | NET0010337 | Letter from Energy Resource International to Edison Electric Institute | 05/13/1992 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0120 | NSP0001721, NSP0001727 | NSP0001721, NSP0001734 | Letter from M. Detmer, Contracting Officer, to David P. Austin, Superintendent, RE: Standard Contract provision that purchaser submits delivery committment schedules (DCS) to the DOE (with marginlia) with attached DCS | 06/26/1992 |
| | 0121 | | | Letter from Masciantonio, NRC, to Parker, NSP, cc: Charnoff, Watzl, Tiegel, Miller, Sanda & Kvalseth, Subject: Prairie Island Nuclear Generating Plant, Unit Nos 1 & 2 - Amendment Nos 99 & 92 to Facility Operating License Nos., DRP-42 & DPR-60 ... | 07/09/1992 |
| | 0122 | SN170236 | SN170240 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | 08/01/1992 |
| | 0123 | NSP0001470 | NSP0001504 | Order Issued by Minnesota Public Utilities Commission Granting Limited Certificate of Need In Re: Application for Certificate of Need for Construction of ISFSI | 08/10/1992 |
| | 0124 | NSP0001659 | NSP0001660 | Northern States Power Internal Correspondence from D.G. Wegener, Superintendant, Nuclear Engineering, to B.D. Day, GSE, Subject: Fuel Storage Data | 08/24/1992 |
| | 0125 | ERINSP02787 | ERINSP02798 | Letter from Supko, Energy Resources to Alissi, Edison Electric Insititute, re: Issue Papers for Standard Contract Rulemaking | 10/13/1992 |
| | 0126 | NSP0001724 | NSP0001724 | Memo from John Closs to Distribution including D. Wegener, T. Breene, and L. McCarten et. al RE: Spent Fuel Delivery Committment Schedule | 10/26/1992 |
| | 0127 | CTR0030001 | CTR0030030 | DOE Standard Contract Issue Resolution Process - An Overview and Status; 1993 International High-Level Radioactive Waste Management Conference | 04/29/1993 |
| | 0128 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 |
| | 0129 | NSP0038389 | NSP0038390 | Memo, T. Breene to E. Watzl, June 6, 1993 | 06/06/1993 |
| | 0130 | NSP0001882 | NSP0001883 | Lettter from Beth Tomasoni, Contracting Officer, to David P. Austin, Superintendent, RE: Standard Contract for Disposal of Spent Nuclear Fuel | 06/15/1993 |
| | 0131 | NSP0004236 | NSP0004282 | Excerpts from Application for Resource Plan Approval, 1994-2008, | 07/1993 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Northern States Power Before the Minnesota Public Utilities Commission, Volume 2, Application Appendices | ** |
| | 0132 | NSP0040914 | NSP0040930 | Letter from McCarten, NSP, to Lancaster, MPUC, RE: Information ... Order ... Certificate of Need for Nuclear Waste Storage Facility at the Prairie Island MPUC Docket No. E002/CN-91-19 w/attached Northern States Power Annual Nuclear Waste Management Report | 08/10/1993 |
| | 0133 | NSP0040872 | NSP0040874 | Draft Memo from Kapitz, Jon (Northern States Power) to McCarten, Laura (Northern States Power), re: Potential to Regain Spent Fuel Pool Space to Support 5/95 Outage | 08/20/1993 |
| | 0134 | NSP0001868 | NSP0001868 | Memo from Closs, John to Antony, Doug, Re: 1993 Delivery Commitment Schedule | 08/27/1993 |
| | 0135 | GPE0010596 | GPE0010597 | Letter from DOE, Office of Civilian Radioactive Waste Management, L. Barrett to Sacramento Municipal Utility District, J. R. Shetler, re: Northern States Power transportation of SNF | 09/02/1993 |
| | 0136 | NSP0025715 | NSP0025715 | DOE Appendix C Delivery Commitment Schedule for Prairie Island Nuclear Plant, Certified by D.D. Antony (Vice President, Nuclear Generation, Northern States Power) on September 21, 1997 | 09/21/1993 |
| | 0137 | NSP0001877 | NSP0001877 | Approved Appendix C Delivery Committment Schedule for Prairie Island Nuclear Plant | 10/20/1993 |
| | 0138 | | | DOE Appendix C, Delivery Commitment Schedule Re: Prairie Island Nuclear Plant Certified by Antony, D. D. (Vice President, Nuclear Generation) on Sept. 21, 1993, Approved by DOE Technical Officer on Oct. 20, 1993, and DOE Contracting Officer on Dec. 3,1993 | 12/03/1993 |
| | 0139 | NSP0001795, NSP0001797 | NSP0001795, NSP0001797 | Letter from Beth Tomsoni to David P. Austin RE: DOE review and approval of Northern State's September 21, 1993 Delivery Committment Schedule with attached Delivery Committment Schedule | 12/06/1993 |
| | 0140 | NSP0001880 | NSP0001880 | Correspondence from John Closs to various RE: Spent Nuclear Fuel Delivery Committment Schedule and Northern State's submission of its first DCS on September 21, 1993 | 12/16/1993 |
| | 0141 | | | Removed | |
| | 0142 | NSP0001872 | NSP0001873 | Table entitled: 1994 Acceptanace Priority Ranking: Listing of Spent | 1994 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Nuclear Fuel by Date of Permanent Discharge | ** |
| | 0143 | SN179002 | SN179017 | Private Fuel Storage Facility Financial Analysis, Mescalero, MN, Presentation For Mescalero Apache Tribe and Northern States Power | 03/1994 |
| | 0144 | NSP0057456 | NSP0057458 | Letter from Auld, Richard L. (Assistant Commissioner, MN Department of Public Service) to Novak, Steven G. (MN State Senate) providing Letter dated Febrary 22, 1994, Re: Reracking Prairie Island's Storage Pool | 03/01/1994 |
| | 0145 | NSP0100712 | NSP0100715 | Memo, J. Jensen to E. Watzl, September 19, 1994 | 03/02/1994 |
| | 0146 | NSP0001431 | NSP0001433 | Letter from McCarten, Laura (Manager Regulatory Projects, Northern States Power) to Novak, Steven G. (Minnesota State Senate) Re: reracking option for Prairie Island | 03/02/1994 |
| | 0147 | NSP0056839 | NSP0056841 | Signed Original of Contractual Agreement between the State of Minnesota and Northern States May 19, 1994, for Authorization for the use of Dry Casks by Prairie Island | 05/19/1994 |
| | 0148 | NSP0027978 | NSP0028005 | Northern States Power News, In House Periodical, June 1994 | 06/1994 |
| | 0149 | YDK007568 | YDK007572 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's letter of April 20, 1994, to the Secretary of Energy | 06/16/1994 |
| | 0150 | SN179033 | SN179046 | Private Fuel Storage Facility, Financial Analysis | 07/20/1994 |
| | 0151 | NSP0300304 | NSP0300316 | Letter from David Sparby, Northern States, to Burl Haar, MN Public Utilities Commission, re: Information Submittal in Connection With Order Granting Limited Certificate of Need for Nuclear Waste Storage Facility at the Prairie Island Nuclear Power MPUC | 08/10/1994 |
| | 0152 | KRGNSP13757 | KRGNSP13904 | Report entitled Multi-Purpose Canister System: A Systems Engineering Approach, by the U.S. Department of Energy, Office of Civilian Radioactive Waste Management | 09/1994 |
| | 0153 | NSP0001801 | NSP0001805 | NSP's Annual Capacity Report | 09/01/1994 |
| | 0154 | NSP0001862 | NSP0001867 | NSP's Delivery Committment Schedule Summary | 09/01/1994 |
| | 0155 | EDB0021127 | EDB0021127 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel, re: The statutory limit on | 09/06/1994 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | acceptance capacity | ** |
| | 0156 | NSP0001790 | NSP0001791 | NSP Spreadsheet Showing Assemblies and Discharge Dates | 09/06/1994 |
| | 0157 | NSP0001786 | NSP0001786 | Appendix C Delivery Committment Schedule for Prairie Island Nuclear Plant | 09/12/1994 |
| | 0158 | NSP0001792 | NSP0001792 | Working draft of letter from Beth Tomasoni to David P. Austin RE: Standard Contract and DCS allocation provision | 10/12/1994 |
| | 0159 | KRGNSP00591 | KRGNSP00594 | Minnesota Environmental Quality Board Request for Check from Northern States Power for $35,000 | 11/04/1994 |
| | 0160 | NSP0001789 | NSP0001789 | Appendix C Delivery Committment Schedule for Prairie Island Nuclear Plant | 12/02/1994 |
| | 0161 | SN014270 | SN014347 | Private Fuel Storage, Facility Business Plan | 12/20/1994 |
| | 0162 | NSP0001787 | NSP0001788 | Letter from Beth Tomasoni, to David Austin RE: DOE review and approval of September 12, 1994 Delivery Committment Schedule | 01/18/1995 |
| | 0163 | HQR0290676 | HQR0290745 | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/1995 |
| | 0164 | YDK012462 | YDK012463 | Informal Memorandum from Mike B. to Andy, re: summary of the discussions Mike B. had on the status of SMUD's attempts to get DOE to accept canistered Rancho Seco fuel | 03/03/1995 |
| | 0165 | HQR0051281 | HQR0051282 | Letter from Jay K. Thayer, Yankee Atomic, to Thomas Grumbly, DOE, re: GTCC waste | 03/07/1995 |
| | 0166 | NSP0085902 | NSP0085909 | Regular Meeting of Board of Directors Northern States Power Company (Minnesota) March 24, 1995 | 03/24/1995 |
| | 0167 | NSP0011732 | NSP0011733 | House Executive Message from Johnson, Gary E. (Governor, New Mexico), re: veto of House Energy and Natural Resources Committee Substitute for House Bill 1122 with attached letter from Mescalero Apache Tribe to Northern States Power, re: MRS Project | 04/05/1995 |
| | 0168 | NSP0030671 | NSP0030675 | Internal Correspondence from Kapitz to Wadley, re: Fuel Retrievability with protective order stamp | 5/02/1995 |
| | 0169 | NSP0001850 | NSP0001856 | Presentation entitled: Utility At-Reactor Spent Fuel Storage Requirements and Cost | 05/25/1995 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0170 | NSP0300429 | NSP0300446 | Information Submittal in Connection with Order Granting Limited Certificate of Need for Nuclear Waste Storage Facility at the Prairie Island Nuclear Power MPUC | 08/10/1995 |
| | 0171 | NSP0034517 | NSP0034518 | Letter from O'Neill Sr, Paul X. (PX Engineering Co., Inc.) to Charais, Pat (Northern States Power), Bystrzycki, John (Northern States Power), and Watzl, Ed (Northern States Power) Re: Confirmation of settlement of delay of charges submitted by PX Engineer | 09/07/1995 |
| | 0172 | NSP78811 | NSP78838 | Northern States Power Company Response to DPS Information Request No. 50 with cover page | 09/11/1995 |
| | 0173 | NSP0001871 | NSP0001871 | Spent Nuclear Fuel Management Meeting | 09/13/1995 |
| | 0174 | NSP0001766 | NSP0001768 | NSP Spreadsheet Showing Assemblies and Discharge Dates | 09/26/1995 |
| | 0175 | NSP0001775 | NSP0001779 | Letter from Edward Watzl to DOE RE: 1994 Minnesota legislation impact on Northern States delivery plans and typographical errors in 1994 submiittal with attached 1993 and 1994 DCSs | 09/29/1995 |
| | 0176 | NSP0030676 | NSP0030677 | Letter from Dawson, David (Vice President, Transnuclear, Inc.) to Closs, John (Northern States Power), Re: Availability of Transportation Casks | 10/05/1995 |
| | 0177 | NSP0026951 | NSP0026952 | Memo From Watzl, E.L. (Northern States Power) to McIntyre, E.J. (Northern States Power) and Antony, D.D. (Northern States Power), Re: IR Increase, PI Spent Fuel Cask Procurement | 10/10/1995 |
| | 0178 | NSP0010079 | NSP0010080 | Mescalero Fuel Storage LLC Organization Chart | 10/18/1995 |
| | 0179 | NSP0001400 | NSP0001430 | Northern States Power Dry Cask Alternatives Study | 11/1995 |
| | 0180 | NSP0001309 | NSP0001367 | Northern States Power Dry Cask Alternatives Study | 11/1995 |
| | 0181 | | | DOE Appendix C Delivery Commitment Schedule, Re: Prairie Island Nuclear Plant, Certified by Watzl, E.L. (Vice President, Nuclear Generation) on Sept. 29, 1995, Approved by DOE Technical Representative on Dec. 15, 1995 | 12/15/1995 |
| | 0182 | NSP0001772 | NSP0001774 | Letter from Beth Tomasoni to John Closs RE: DOE review and approval of Delivery Commitment Schedule with attached DCS | 02/23/1996 |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0183 | NSP0001770 | NSP0001771 | Letter from Beth Tomasoni to John Closs RE: DOE review and approval of September 29, 1995 delivery commitment schedule with attached DCS | 02/23/1996 |
| | 0184 | NSP0001769 NSP0001793, NSP0001763 | NSP0001769 NSP0001793, NSP0001763 | Northern States Power Internal Correspondence from John Closs to Dan Wegener & Tom Breene, cc: Bonneau, Jensen & Kapitz, Subject: Delivery Commitment Schedules, with attached schedules signed by E. L. Watzl on 9/29/95 | 03/21/1996 |
| | 0185 | NSP0071523 | NSP0071529 | Letter from Alders, NSP to Carlson, MDPS re: Northern States Power Company's response to DPS Information Requests Numbers 12 and 13 | 06/05/1996 |
| | 0186 | NSP0040775 | NSP0040790 | Northern States Initial Correspondence from Closs to Distribution (Breene, Wegener, Ziemba, Kapitz, Fey, Beard, Jensen, Schuelke, Schnoebelen, O'Brian, Agen, Leighton, Eckholt & Alders), Subject: Annual Spent Fuel Report to MN PUC | 06/27/1996 |
| | 0187 | NSP0300449 | NSP0300462 | Letter from James Alders , Northern States Power, to Burl W. Haar, Executive Secretary of Minnesota Public Utilities Commission, RE: Information Submittal in Connection with Order Granting Limited Certificate of Need for Waste Storage Facility at PI | 08/09/1996 |
| | 0188 | NSP0001760 | NSP0001760 | DOE Appendix C Delivery Commitment Schedule, Re: Prairie Island Nuclear Plant, Certified by Watzl, E.L. (Vice President, Nuclear Generation, Northern States Power) on September 27, 1996 | 09/27/1996 |
| | 0189 | NSP0001761 | NSP0001761 | Draft DOE Appendix C Delivery Commitment Schedule, Re: Prairie Island Nuclear Plant, Certified by Watzl, E.L. (Vice President, Nuclear Generation) Setember 27, 1996 | 09/27/1996 |
| | 0190 | NSP0037121 | NSP0037127 | Letter from Henkel, Christopher J. (Nuclear Energy Institute) to Northard, Scott (Northern States Power), et al., Re: Standard Contract Task Force and Attached Issue Description and Draft Meeting Agenda for October 20, 1996 Meeting | 10/18/1996 |
| | 0191 | NSP0003166 | NSP0003273 | Business Plan Prepared by Parkyn, John D. (Skull Valley Band of Goshutes), Re: Private Fuel Storage LLC Spent Fuel Storage Project | 02/19/1997 |
| | 0192 | NSP0001612 | NSP0001613 | Confidential outline entitled Nuclear Generation's Avoided Costs Due to Lack of DOE Fuel Acceptance Beginning January 31, 1998 | 03/1997 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0193 | NSP0001505 | NSP0001505 | Table entitled Projected Spent Nuclear Fuel Generation & Casks Needed at the Prairie Island Plant | 03/11/1997 |
| | 0194 | NSP0001759 | NSP0001760 | Letter from Tomasoni, Beth (CO, DOE) to Watzl, E.L. (Vice President, Nuclear Generation, Northern States Power) not approving submitted Delivery Commitment Schedule and inviting comments of contract holders on anticipated delay | 03/13/1997 |
| | 0195 | NSP0042786 | NSP0042802 | Quarterly Update on Status of Lawsuit Related to Siting of Goodhue County Independent Spent Fuel Storage Installation | 05/15/1997 |
| | 0196 | | | Removed | |
| | 0197 | NSP0300463 | NSP0300479 | Letter from James Alders to Burl W. Haar, RE: Information Submittal in Connection with Order Granting Certificate of Need for Nuclear Waste Facility at Prairie Island Nuclear Power Plant | 08/11/1997 |
| | 0198 | NSP0001762 | NSP0001762 | DOE Appendix C Delivery Commitment Schedule, Re: Prairie Island Nuclear Plant, Certified by Watzl, E.L. (Vice President, Nuclear Generation, Northern States Power) on Sept. 30, 1997 | 09/30/1997 |
| | 0199 | MOV.20000714.0015 | MOV.20000714.0015 | EIA 2000, Final 1998 RW-859 Database, Rev. 1. Washington, D.C.: U.S. Department of Energy, Energy Information Administration | 1998 |
| | 0200 | NSP0038374 | NSP0038374 | Northern States Response to DPS Information Request No. 30: Why the Establishment of 195 Spaces on a Temporary Basis would not be Considered "Reracking" | 01/12/1998 |
| | 0201 | NSP0001869 | NSP0001869 | Letter from Beth Tomasoni to John Closs RE DOE reciept of Prairie Island DCS and departments rejection of submittal | 02/11/1998 |
| | 0202 | NSP0300480 | NSP0300494 | Letter from James Alders to Burl W. Haar, RE: Information Submittal in Connection with Order Granting Limited Certificate of Need for Nuclear Waste Storage Facility | 08/10/1998 |
| | 0203 | NSP0001751 | NSP0001754 | Letter from Jon Kapitz to Beth Tomasoni RE: enclosed Northern States Delivery Committment Schedule and Final Delivery Schedule for submittal and approval with attached schedules | 09/1998 |
| | 0204 | | | Removed | |
| | 0205 | NSP0001655 | NSP0001658 | Northern States Power Internal Correspondence from Daniel Wegener | 10/13/1998 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | to Mike Hammer, Plant Manager, & Craig Schibonski, GSE, cc: Harold Paustian, Scott Vanevenhoven & Steve Hammer, Subject: Spent Fuel Pool Capacity | ** |
| | 0206 | NSP0001755 | NSP0001755 | Letter from Beth Tomasoni to Ed Watzl RE: DOE reciept and rejection of Final Delivery Schedule for Prairie Island | 11/06/1998 |
| | 0207 | NSP0001836 | NSP0001837 | Letter from Supko, Eileen M. (Energy Resources International, Inc.) to Kapitz, Jon (Northern States Power), Re: Proposal to Northern States Power to Supply Estimate of SNF Acceptance Rates by DOE for Prairie Island and Monticello Nuclear Power Plants | 11/11/1998 |
| | 0208 | NSP0001846 | NSP0001849 | Letter from Jon Kapitz to Eileen Supko RE: attatched NSP data fuel discharges from Prairie Island and Monticello | 11/13/1998 |
| | 0209 | NSP0001835 | NSP0001835 | Memo from Supko, Eileen (Energy Resources International, Inc.) to Kapitz, Jon (Northern States Power), Re: Historical Discharges | 11/30/1998 |
| | 0210 | NSP0001661 | NSP0001685 | NSP Documents Received from Kapitz, Cover Letter from Supko (Energy Resources International, Inc.) to Kapitz (Northern States Power) With Attached Requested ERI Report Entitled Projection of SNF Acceptance Rates for Northern States Power Company | 12/01/1998 |
| | 0211 | NSP0001556 | NSP0001590 | Northern States Power Initial Correspondence from Kapitz to McKeown, Breene, Wegener, Northard & Alders, Subject: Revised DOE Fuel Acceptance Rates,with attached 2/3/99 letter from Supko, ERI, to Kapitz, NSP, &, 2/99 Projection of Spent Nuclear Fuel | 02/06/1999 |
| | 0212 | NSP0040669 | NSP0040684 | Letter from Alders, Northern States, to Haar, MPUC, RE: Infomation Submittal in Connection With Order Granting Limited Certificate of Need for Nuclear Waste Storage Facility at the Prairie Island Nuclear Power Plant MPUC Docket No. E002/CN-91-19 | 08/11/1999 |
| | 0213 | NSP0001747 | NSP0001750 | Letter from Michael Wadley to Beth Tomasoni RE: Enclosed Northern States Delivery Commitment Schedule and Final Commitment Schedule for review and approval | 09/08/1999 |
| | 0214 | NSP0069204 | NSP0069354 | Manitoba Hydro's Proposal to Supply 500 MW of System Participation Power in Response to Resource RFP-9908 Northern States Power August 2, 1999, RFP For Supply Resources | 09/23/1999 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0215 | NSP0001647 | NSP0001650 | Northern States Power Internal Correspondence from Daniel Wegener to John Grubb, GSE, Subject: Final Fuel Disposal | 10/26/1999 |
| | 0216 | NSP0036638 | NSP0036639 | Draft Northern States Power Spent Nuclear Fuel Project Meeting Minutes of November 4, 1999, Meeting, Re: Northern States Power Work Scope in SNF Proposal | 11/09/1999 |
| | 0217 | IMP0200001 | IMP0200034 | Utility At-Reactor Spent Fuel Storage Costs for the Private Fuel Storage Facility Cost Benefit Analysis Revision 2 | 04/2000 |
| | 0218 | NSP0001845 | NSP0001845 | Letter form Arnold Gjerstad to Michael Wadley RE: DOE reciept and rejection of Delivery Committment Schedule for Prairie Island Plant Unit 1 for 2005 | 04/03/2000 |
| | 0219 | NSP0044270 | NSP0044273 | Faxed email Hammer to Blegen & Zercher, Subject: FW: Reactor Building Crane IPC item & original email from Wegener to Hammer, cc: Grubb Subject: Reactor Building Crane IPC item & Monticello Plant NGS Project Request Form signed 5/26/00 & 5/24/00 | 05/22/2000 |
| | 0220 | NSP0040645 | NSP0040668 | Letter from Alders, Northern States, to Haar, MPUC, RE: Information Submittal in Connection with Order Granting Limited Certificate of Need for Nuclear Waste Storage Facility at the Prairie Island Nuclear Power Plan (sic) MPUC Docket No. E002/CN-91-19 | 08/11/2000 |
| | 0221 | NSP0001740 | NSP0001743 | Letter from David Wilks to Herbert Watkins RE: enclosed Northern States Delivery Committment Schedule submission for review and approval with attached DCS | 09/27/2000 |
| | 0222 | GPE0010123 | GPE0010123 | Letter from Kadak Associates, Andrew Kadak, to Nuclear Regulatory Commission, Richard Meserve, re: Greater Than Class C Waste (GTCC) | 10/24/2000 |
| | 0223 | | | NRC Certificate of Compliance for Radioactive Material Packages, Certificate Number 9010, Revision Number 40, Docket Number 71-9010, Package Identification Number USA/9010/B()F, issued to NAC International, Inc. | 03/29/2001 |
| | 0224 | | | Letter from Brach, E. William (NRC) to Thompson, Thomas C. (NAC International) with Enclosed NRC Certificate of Compliance for Radioactive Material Packages, Number 9010, Revision 40, and Safety Evaluation Report, User List Not Included | 03/29/2001 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0225 | | | NRC Certificate of Compliance for Radioactive Material Packages, Certificate Number 9015, Revision Number 20, Docket Number 71-9015, Package Identification Number USA/9015/B()F, issued to Transnuclear, Inc. | 05/16/2001 |
| | 0226 | HQR1650018 | HQR1650018 | Letter from the Nuclear Regulatory Commission, Richard Meserve, to Kadak Associates, Andrew Kadak, re: GTCC waste | 05/21/2001 |
| | 0227 | NSP0001651 | NSP0001654 | Northern States Power Internal Correspondence from Daniel Wegener to John Grubb, GSE, Subject: High Level Waste Update | 06/13/2001 |
| | 0228 | NSP0300504 | NSP0300522 | Letter from James Alders, Xcel Energy, to Burl Haar, RE: Annual Nuclear Waste Management Report Docket No. E002/CN-91-19 | 08/10/2001 |
| | 0229 | NSP0001736 | NSP0001739 | Letter from David Wilks to Herbert Watkins RE: enclosed Northern States Delivery Committment Schedule submission for review and approval with attached DCS | 09/13/2001 |
| | 0230 | HQR2470208 | HQR2470236 | Spent Fuel Project Office, Interim Staff Guidance - 17, Interim Storage of Greater Than Class C Waste | 11/06/2001 |
| | 0231 | NSP74150 | NSP74270 | Manitoba Hydro's Proposal to Supply 200 MW of System Participation Power in Response to Northern States Power 2001 Prairie Island Contingent Bid RFP | 02/12/2002 |
| | 0232 | NSP0010954 | NSP0010956 | Fax from Joe F. Colvin, President and Chief Executive Officer, NEI, to Wayne Brunetti, cc: Mike Sellman, RE: Yucca Mountain Vote and Private Fuel Storage (PFS), faxed on 06/27/2002 | 06/26/2002 |
| | 0233 | NSP0010785 | NSP0010788 | Letter from Robert Saunders (FirstEnergy) and Miscellaneous Companies to Senators Orrin Hatch and Robert Bennett, Re: Comments on Private Fuels Storage and Yucca Mountain | 07/08/2002 |
| | 0234 | NSP0040626 | NSP0040644 | Letter from James Alders, Xcel Energy, to Burl Haar, RE: Annual Nuclear Waste Management Report Submitted in Compliance with Order Granting Limited Certificate of Need for Nuclear Waste Storage Facility at Prairie Island | 08/12/2002 |
| | 0235 | | | Excerpt of a Case Study of State Support for Renewable Energy by the Berkeley Lab and the Clean Energy Group entitled An Open-Ended Renewables RFP in Minnesota Funds Biomass and Innovative Wind | 09/2002 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Applications by Ryan Wiser | ** |
| | 0236 | NSP0029996 | NSP0030239 | Feasibility Study to Evaluate the Holtec Storage System for Use at Prairie Island, Stone and Webster, November 22, 2002 | 11/22/2002 |
| | 0237 | NSP0071878 | NSP0071891 | Presentation by Xcel Energy: House Regulated Industries Committee Hearing February 4, 2003 | 02/04/2003 |
| | 0238 | | | NRC Certificate of Compliance for Radioactive Material Packages, Certificate Number 9023, Revision Number 9, Docket Number 71-9023, Package Identification Number USA/9023/B()F, issued to NAC International, Inc. | 07/02/2003 |
| | 0239 | NSP0009923 | NSP0009948 | Presentation entitled Xcel/Energy Supply Investment Review Council, Monticello Nuclear Station, Independent Spent Fuel Storage Project | 11/14/2003 |
| | 0240 | NSP0040585 | NSP0040601 | Letter from James Alders, Xcel Energy, to Burl Haar, RE: Annual Nuclear Waste Management Report Submitted in Compliance with Order Granting Limited Certificate of Need for Nuclear Waste Storage Facility at Prairie Island | 08/11/2004 |
| | 0241 | NSP0012009 | NSP0012011 | Letter from Northard, Scott (Northern States Power) to All Mescalero Private Fuel Storage Planning Team Representatives, Re: Project Update and Invoice | 11/07/1994 |
| | 0242 | NSPAUD01167 | NSPAUD01167 | Wells Fargo Outgoing Money Transfer | 01/04/2005 |
| | 0243 | | | NRC Certificate of Compliance for Radioactive Material Packages, Certificate Number 9001, Revision Number 39, Docket Number 71-9001, Package Identification Number USA/9001/B()F, issued to Duratek | 04/04/2005 |
| | 0244 | NSP0040568 | NSP0040584 | Letter from James Alders to Burl Haar, RE: Annual Nuclear Waste Management Report Submitted in Compliance with Order Granting Limited Certificate of Need for Nuclear Waste Storage Facility at Prairie Island | 08/15/2005 |
| | 0245 | | | U.S. Nuclear Regulatory Commission News, "NRC Issues License to Private Fuel Storage for Spent Nuclear Fuel Storage Facility in Utah," February 22, 2006 | 02/22/2006 |
| | 0246 | | | Letter from Tomaszczuk to Herrmann, re: NSP Reponse to Audit | 03/13/2006 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Request No. 4, with attachment | ** |
| | 0247 | | | Xcel Energy website page entitled First Cycle Project Selections | 03/27/2006 |
| | 0248 | KRGNSP00456 | KRGNSP00456 | Miscellaneous Northern States Power Cash Receipts Stubs to Private Fuel Storage, LLC, on January 8, 1998; Mescalero Fuel Storage, LLC, on December 13, 1995; and Mescalero Settlement, on August 16, 1996 | No Date |
| | 0249 | YDK022943 | YDK022943 | Letter from Yankee Atomic Electric Company, R. Grube, to DOE, Office of Civilian Radioactive Waste Management, L. Barrett, re: meeting with Yankee Atomic on 9/17/96 | No Date |
| | 0250 | | | Print Screens From Models Submitted in Indiana Michigan, Southern Nuclear, and Northern States Power, Re: Actual and Would-Have-Been SNF Inventory and Dry Storage Container Requirements | No Date |
| | 0251 | | | Xcel Energy Website Information, Re: Biomass | No Date |
| | 0252 | | | Xcel Energy Website Information, Re: Renewable Energy | No Date |
| | 0253 | | | 1999, 2001, and 2002 DOE Appendix C Delivery Commitment Schedule, Re: Prairie Island Nuclear Plant, Certified by Wadley, Michael D. (Northern States Power) on Sept. 8, 1999 and Northard, Scott (Northern States Power) on Sept. 29, 2000 and Sept. 17, 2001 | No Date |
| | 0254 | NSP0025740 | NSP0025750 | Sample Letter from Detmer, M. (Contracting Officer, Office of Placement and Administration, DOE), Re: DCS submittals with Attached General Instructions, Specific Instructions, Appendix C - DCS, and Proof of Ownership | No Date |
| | 0255 | NXS0010117 | NXS0010125 | Certificate of Compliance for IF-300 | No Date |
| | 0256 | | | Removed | |
| | 0257 | NXS0010149 | NXS0010178 | Northern States Power Response to Generic Letter 81-07 | No Date |
| | 0258 | NSP0003131 | NSP0003165 | Responses to Miscellaneous DPS Information Requests | No Date |
| | 0259 | NSP0024531 | NSP0024600 | Northern States Power Quality Assurance Requirement for Approval Suppliers | No Date |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0260 | NSP0001464 | NSP0001466 | Report entitled Nuclear Decommissioning and Depreciation | No Date |
| | 0261 | KRGNSP14560, 09242, 09249 | KRGNSP14560, 09242, 09299 | A table titled Northern States Power Company v USA, SNF Damages Claim, Past Actual Costs, On-Site Storage, Other Dry Storage Costs, Security Upgrade (Morris) (1), Monticello; a 4/7/4 Invoice from GE to NMC; and a GE/NSP Proprietary Information Contract | No Date |
| | 0262 | | | NRC Fact Sheet: Reactor License Renewal | No Date |
| | 0263 | CTR0031111 | CTR0031120 | Paper by A. Brownstein and B. Cole to Improve the Standard Disposal Contract: Paper re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | No Date |
| | 0264 | | | Binder of Deposition Documents for the Kenrich Group including The Kenrich Group Report Re: Assessment of Damages, Invoices, Contracts, Rebuttal Testimony, and other Supporting Documents for Expert Report (27 through 34) | No Date |
| | 0265 | KRGNSP11464 | KRGNSP11469 | Xcel Energy, Nuclear Project Authorization Form, Part 2, Procurement of 4 TN-40 Cask | No Date |
| | 0266 | NSP0001800 | NSP0001800 | Chart titled: NSP Fuel Acceptance Scenarios | No Date |
| | 0267 | NSP0001879 | NSP0001879 | Chapter No. 611 | No Date |
| | 0268 | NSP0001875 | NSP0001876 | Presentation titled NSP's Annual Allocation for Spent Fuel Acceptance by Department of Energy | No Date |
| | 0269 | NSP0001874 | NSP0001874 | Table entitled: Table 2 Summary of Purchaser's Annual Allocations | No Date |
| | 0270 | KRGNSP01435 | KRGNSP01502 | Work Order 71.09.50-19 Details (Orders posted for 1991 - 1997) | No Date |
| | 0271 | KRGNSP00775 | KRGNSP00813 | Work Order 72.65.80-19 Details (Orders posted for 06/1997 - 05/1999) | No Date |
| | 0272 | WDM0030203 | WDM0030213 | Northern States Power Company's Amended Responses to Defendant's Third Set of Interrogatories | No Date |
| | 0273 | KRGNSP01395 | KRGNSP01395 | Tribal Community Settlement Cash Payment Schedule through 2013 | No Date |
| | 0274 | NSP0001870 | NSP0001870 | Spreadsheet re: Fuel in TN-40 Cask and Fuel in Pool | No Date |
| | 0275 | KRGNSP11451 | KRGNSP11456 | Xcel Energy, Nuclear Project Authorization Form, Part 1, TN-40 Cask | No Date |

Northern States Power Company v. United States, No. 98-484C 10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Procurement, 3, CASKS, rev. 1 | ** |
| | 0276 | | | Speadsheet page titled 052305 B1 1998 MTU RW859-02 Ship by Site, Final Calc - Max Additional Storage Required | No Date |
| | 0277 | NSP0071959 | NSP0072002 | Structural Evaluation of Spent Fuel Storage Structure for Consolidated Fuel at Prairie Island | No Date |
| | 0278 | NSP0072245 | NSP0072277 | Nuclide Characterization of PWR Fuel Skeleton Stored Components, Prairie Island Fuel Pool, Final Report w/ marginalia "EXXON CAGE" | No Date |
| | 0279 | | | All Work Orders-by code.xls | No Date |
| | 0280 | | | Additional Employee IDs.xls | No Date |
| | 0281 | KRGNSP13036 | KRGNSP13036 | Summary of Overhead Charges in Capital Accounting System (Per S. Hemanson on 6/23/1999) | No Date |
| | 0282 | COF0021657 | COF0021658 | Letter from Detmer to Austin re: 1991 Acceptance Priority Ranking | 12/30/1991 |
| | 0283 | NSP0100674 | NSP0100677 | Letter from James Watkins, Doe, to James Howard, Northern States, Re: Nsp Request to Build a Dry Cast Storage Facility with Attached Mrs and Yucca Mountain Milestones. | 05/29/1992 |
| | 0284 | NSP0057429 | NSP0057430 | New Release from Northern States Power Company re: NSP Reacts to DOE Commitment | 06/01/1992 |
| | 0285 | NSP0100678 | NSP0100679 | Letter to Richard Lancaster, Exec. Secretary, from Eric. F. Swanson, Spec. Assist., RE: the Department of Public Srvices' submission of comments regarding Northern States request that the Commission take official notice of a letter from Secretary Watkins | 06/12/1992 |
| | 0286 | NSP0280452 | NSP0280457 | Letter to Richard Lancaster from Michael Bradley, RE: the taking of official notice of a letter from the Secretary of Energy | 06/06/1992 |
| | 0287 | NSP0100684 | NSP0100687 | Letter to Governor Anne Carlson from John Howard RE: Prairie Island shutdown impact on Minnesota | 06/05/1992 |
| | 0288 | NSP0089596 | NSP0089597 | Pioneer Press Article Entitled NSP Cask Waste Bill Still Alive | 03/25/1994 |
| | 0289 | NSP0027409 | NSP0027410 | Article entitled "Full Senate, House Approved NSP Plan for Nuclear Waste" | 05/07/1994 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0290 | NSP0027237 | NSP0027243 | State Public Affairs Department Memo from Merle Anderson to All Officers RE: Letter Sent to Minnesota Legislators and Legislative Strategy | 08/13/1993 |
| | 0291 | NSP0101085 | NSP0101161 | Article entitled "The Energy to Make Things Better" | No Date |
| | 0292 | NSP0065972 | NSP0065983 | Testimony of Erista L. Sanda to the Senate Energy and Natural Resources Committee | 03/11/1992 |
| | 0301 | NXS0020001 | NXS0020059 | Expert Witness Report of Jonathan A. Neuberger | 07/11/2006 |
| | 0302 | NXS0030001 | NXS0030032 | Expert Witness Report of John D. Leonard, Jr | 07/11/2006 |
| | 0303 | NXS0040001 | NXS0040045 | Expert Witness Report of R. Larry Johnson | 07/11/2006 |
| | 0304 | NSP0072951 | NSP0072974 | Memo from Laura MCarten to J. Alders, J. Kapitz, C.G. Anderson, D. Musolf, T. Bushee, D. Sparby, K. Erikson, and B. HeaneyRE: Attached draft report titled "Prairie Island Spent Fuel Storage Increase Public Information Strategy" dated April 11, 1988 | 04/12/1988 |
| | 0305 | NSP0027583 | NSP0027584 | Announcement entitled "NSP Reacts to Informal House Poll that Prairie Island Vote Can Wait" | 04/16/1994 |
| | 0306 | NSP0028032 | NSP0028033 | Letter from Jim Howard to Representative Loren Jennings RE: response to newspaper article about Prairie Island vote | 04/15/1994 |
| | 0307 | NSP0028034 | NSP0028035 | Letter from Jim Howard to Representative RE: recent Prairie Island Bill passed by the Environment Committee and impact of proposals | 04/18/1994 |
| | 0308 | NSP0086191 | NSP0086193 | Letter from Jim Howard regarding legislative session and resolution of Prairie Island issue | 04/15/1996 |
| | 0309 | NSP0027391 | NSP0027392 | Document entitled "NSP Won't Ask for Additional Fuel Containers" | 12/05/1997 |
| | 0310 | HQR0030362 | HQR0030362 | Letter from John Bartlett to James Howard informing that the Department of Energy's Contracting officer has sent a Draft APR to NSP designee Richard Ellis | 05/20/1991 |
| | 0311 | HQR0361193 | HQR0361194 | Letter from Jim Howard to the Honorable James D. Watkins RE: request for help with state approval of NSP's aboveground spent fuel project at Prairie Island | 09/18/1991 |
| | 0312 | HQR0361189 | HQR0361189 | Letter from John C. Tuck to James Howard RE: response to | 11/15/1991 |

Northern States Power Company v. United States, No. 98-484C

10/6/2006 2:30 PM

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | September 18, 1991 letter concernign the State of Minnesota approval of NSP's aboveground spent fuel project at Prairie Island | ** |
| | 0313 | HQR0080086; HQ0014803 | HQR0080087; HQ0014804 | Letter from Jim Howard to the Honorable James D. Watkings RE: need for matter or critical importance to NSP and its customers | 04/15/1992 |
| | 0314 | NSP0100674 | NSP0100677 | Letter from James Watkins to James Howard RE: The Department's concern and disagreement with conclusions reaached by adminsitrative law judge | 05/29/1992 |
| | 0315 | NSP0057429 | NSP0057430 | Article entitled "NSP Reacts to DOE Committment" | 06/01/1992 |
| | 0316 | NSP0100684 | NSP0100687 | Letter from James Howard to the Honorable Arne H. Carlson RE sharing of vital imformation concerning Prairie Island | 06/05/1992 |
| | 0317 | NSP0012164 | NSP0012166 | Internal Correspondence from Scott Northard to Jim Howard RE: Nuclear Industry HLW Strategy | 07/14/1997 |